

version 1.33

# Washington DC Recorder of Deeds - Search Records

Logged in as: aguzzo17

Logout • Account Info

Not Subscribed • Subscription Advantages >>

View Cart # of Items: 0

| Select Application | Search Menu | Search Criteria | Results | ? Need Help? |

## Washington DC - Land Records

We found 1272 records. Displaying 1 through 200. Printable Result Set >>

**Criteria Searched:**
Dates: 01/01/2008 - 12/31/2008 Type(s): WATER SEWER RELEASE

Advanced Sort >> Currently Sorted By: Filing Date (Asc) Then by Instrument Type (Asc)

Page 1 of 7 | Next >>

View in groups of: 10 | 25 | 50 | 100 | 200

Add to Cart | ☐ All ☑ 0 items selected total
on this page    0 items in Shopping Cart

| Index Detail | View Image | Purchase Image | Filing Date | Book Type | Instrument Type | Document # | Grantor | Grantee | Roll Frame | Square | Lot |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | ☐ | 1/9/2008 | LAND | WATER SEWER RELEASE | 2008002932 | DC WATER AND SEWER AUTHORITY | | | 3667 | 0023 |
| | | ☐ | 1/11/2008 | LAND | WATER SEWER RELEASE | 2008003795 | DC WATER AND SEWER AUTHORITY | | | 3399 | 0030 |
| | | ☐ | 1/11/2008 | LAND | WATER SEWER RELEASE | 2008003796 | DC WATER AND SEWER AUTHORITY | | | 5603 | 0068 |
| | | ☐ | 1/11/2008 | LAND | WATER SEWER RELEASE | 2008003797 | DC WATER AND SEWER AUTHORITY | | | 5177 | 0186 |
| | | ☐ | 1/11/2008 | LAND | WATER SEWER RELEASE | 2008003798 | DC WATER AND SEWER AUTHORITY | | | 5252 | 0812 |
| | | ☐ | 1/11/2008 | LAND | WATER SEWER RELEASE | 2008003799 | DC WATER AND SEWER AUTHORITY | | | 4547 | 0057 |
| | | ☐ | 1/11/2008 | LAND | WATER SEWER RELEASE | 2008003800 | DC WATER AND SEWER AUTHORITY | | | 3563 | 0103 |
| | | ☐ | 1/11/2008 | LAND | WATER SEWER RELEASE | 2008003801 | DC WATER AND SEWER AUTHORITY | | | 5198 | 0056 |
| | | ☐ | 1/11/2008 | LAND | WATER SEWER RELEASE | 2008003804 | DC WATER AND SEWER AUTHORITY | | | 2790 | 0059 |
| | | ☐ | 1/11/2008 | LAND | WATER SEWER RELEASE | 2008003805 | DC WATER AND SEWER AUTHORITY | | | 5094 | 0099 |
| | | ☐ | 1/11/2008 | LAND | WATER SEWER RELEASE | 2008003806 | DC WATER AND SEWER AUTHORITY | | | 2622 | 0392 |
| | | ☐ | 1/11/2008 | LAND | WATER SEWER RELEASE | 2008003807 | DC WATER AND SEWER AUTHORITY | | | 0914 | 0054 |
| | | ☐ | 1/11/2008 | LAND | WATER SEWER RELEASE | 2008003808 | DC WATER AND SEWER AUTHORITY | | | 2800 | 0009 |
| | | ☐ | 1/11/2008 | LAND | WATER SEWER RELEASE | 2008003809 | DC WATER AND SEWER AUTHORITY | | | 2833 | 0087 |
| | | ☐ | 1/11/2008 | LAND | WATER SEWER RELEASE | 2008003810 | DC WATER AND SEWER AUTHORITY | | | 4319 | 0049 |
| | | ☐ | 1/11/2008 | LAND | WATER SEWER RELEASE | 2008003811 | DC WATER AND SEWER AUTHORITY | | | 4047 | 0005 |
| | | ☐ | 1/11/2008 | LAND | WATER SEWER RELEASE | 2008003812 | DC WATER AND SEWER AUTHORITY | | | 3237 | 0077 |
| | | ☐ | 1/11/2008 | LAND | WATER SEWER RELEASE | 2008003813 | DC WATER AND SEWER AUTHORITY | | | 2843 | 0803 |
| | | ☐ | 1/11/2008 | LAND | WATER SEWER RELEASE | 2008003794 | DC WATER AND SEWER AUTHORITY | | | 2603 | 0056 |
| | | ☐ | 1/11/2008 | LAND | WATER SEWER RELEASE | 2008003793 | DC WATER AND SEWER AUTHORITY | | | 4127 | 0808 |
| | | ☐ | 1/11/2008 | LAND | WATER SEWER RELEASE | 2008003792 | DC WATER AND SEWER AUTHORITY | | | 3233 | 0062 |
| | | ☐ | 1/11/2008 | LAND | WATER SEWER RELEASE | 2008003762 | DC WATER AND SEWER AUTHORITY | | | W5177 | 0018 |
| | | ☐ | 1/11/2008 | LAND | WATER SEWER RELEASE | 2008003761 | DC WATER AND SEWER AUTHORITY | | | 5304 | 0001 |
| | | ☐ | 1/11/2008 | LAND | WATER SEWER RELEASE | 2008003760 | DC WATER AND SEWER AUTHORITY | | | 5090 | 00006 |
| | | | 1/11/2008 | LAND | | 2008003759 | | | | 5198 | 032 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ☐ | | | WATER SEWER RELEASE | | DC WATER AND SEWER AUTHORITY | | | |
| ☐ | 1/11/2008 | LAND | WATER SEWER RELEASE | 2008003758 | DC WATER AND SEWER AUTHORITY | | 5150 | 00136 |
| ☐ | 1/11/2008 | LAND | WATER SEWER RELEASE | 2008003757 | DC WATER AND SEWER AUTHORITY | | 5176 | 0938 |
| ☐ | 1/11/2008 | LAND | WATER SEWER RELEASE | 2008003756 | DC WATER AND SEWER AUTHORITY | | 3016 | 0019 |
| ☐ | 1/11/2008 | LAND | WATER SEWER RELEASE | 2008003755 | DC WATER AND SEWER AUTHORITY | | 3221 | 0087 |
| ☐ | 1/11/2008 | LAND | WATER SEWER RELEASE | 2008003754 | DC WATER AND SEWER AUTHORITY | | 5727 | 0813 |
| ☐ | 1/11/2008 | LAND | WATER SEWER RELEASE | 2008003753 | DC WATER AND SEWER AUTHORITY | | 4053 | 0045 |
| ☐ | 1/11/2008 | LAND | WATER SEWER RELEASE | 2008003752 | DC WATER AND SEWER AUTHORITY | | 3393 | 0095 |
| ☐ | 1/11/2008 | LAND | WATER SEWER RELEASE | 2008003751 | DC WATER AND SEWER AUTHORITY | | 3952 | 0106 |
| ☐ | 1/11/2008 | LAND | WATER SEWER RELEASE | 2008003750 | DC WATER AND SEWER AUTHORITY | | 5368 | 0010 |
| ☐ | 1/11/2008 | LAND | WATER SEWER RELEASE | 2008003749 | DC WATER AND SEWER AUTHORITY | | 2864 | 0819 |
| ☐ | 1/11/2008 | LAND | WATER SEWER RELEASE | 2008003748 | DC WATER AND SEWER AUTHORITY | | 4143 | 0019 |
| ☐ | 1/11/2008 | LAND | WATER SEWER RELEASE | 2008003747 | DC WATER AND SEWER AUTHORITY | | 4507 | 0110 |
| ☐ | 1/11/2008 | LAND | WATER SEWER RELEASE | 2008003746 | DC WATER AND SEWER AUTHORITY | | 5078 | 0083 |
| ☐ | 1/11/2008 | LAND | WATER SEWER RELEASE | 2008003745 | DC WATER AND SEWER AUTHORITY | | 1043 | 0126 |
| ☐ | 1/11/2008 | LAND | WATER SEWER RELEASE | 2008003744 | DC WATER AND SEWER AUTHORITY | | 0701 | 0818 |
| ☐ | 1/11/2008 | LAND | WATER SEWER RELEASE | 2008003743 | DC WATER AND SEWER AUTHORITY | | 2827 | 0073 |
| ☐ | 1/16/2008 | LAND | WATER SEWER RELEASE | 2008005661 | DC WATER AND SEWER AUTHORITY | | 5924 | 0085 |
| ☐ | 1/16/2008 | LAND | WATER SEWER RELEASE | 2008005662 | D C WATER AND SEWER AUTHORITY | | 3532 | 0116 |
| ☐ | 1/16/2008 | LAND | WATER SEWER RELEASE | 2008005663 | DC WATER AND SEWER AUTHORITY | | 5083 | 0089 |
| ☐ | 1/16/2008 | LAND | WATER SEWER RELEASE | 2008005664 | DC WATER AND SEWER AUTHORITY | | 3642 | 0041 |
| ☐ | 1/16/2008 | LAND | WATER SEWER RELEASE | 2008005665 | DC WATER AND SEWER AUTHORITY | | 4345 | 0017 |
| ☐ | 1/16/2008 | LAND | WATER SEWER RELEASE | 2008005666 | DC WATER AND SEWER AUTHORITY | | 3740 | 0019 |
| ☐ | 1/16/2008 | LAND | WATER SEWER RELEASE | 2008005667 | DC WATER AND SEWER AUTHORITY | | 4054 | 0042 |
| ☐ | 1/16/2008 | LAND | WATER SEWER RELEASE | 2008005668 | DC WATER AND SEWER AUTHORITY | | 5171 | 0063 |
| ☐ | 1/16/2008 | LAND | WATER SEWER RELEASE | 2008005669 | DC WATER AND SEWER AUTHORITY | | 3533 | 0100 |
| ☐ | 1/16/2008 | LAND | WATER SEWER RELEASE | 2008005686 | DC WATER AND SEWER AUTHORITY | | 5240 | 0048 |
| ☐ | 1/16/2008 | LAND | WATER SEWER RELEASE | 2008005687 | DC WATER AND SEWER AUTHORITY | | 5191 | 0840 |
| ☐ | 1/16/2008 | LAND | WATER SEWER RELEASE | 2008005688 | DC WATER AND SEWER AUTHORITY | | 4053 | 0036 |
| ☐ | 1/16/2008 | LAND | WATER SEWER RELEASE | 2008005689 | DC WATER AND SEWER AUTHORITY | | 3019 | 0047 |
| ☐ | 1/16/2008 | LAND | WATER SEWER RELEASE | 2008005690 | DC WATER AND SEWER AUTHORITY | | 5171 | 0041 |
| ☐ | 1/16/2008 | LAND | WATER SEWER RELEASE | 2008005691 | DC WATER AND SEWER AUTHORITY | | 1005 | 0807 |
| ☐ | 1/16/2008 | LAND | WATER SEWER RELEASE | 2008005692 | DC WATER AND SEWER AUTHORITY | | 5997 | 0807 |

Pl.'s Bate Stamped Ex. -- 000059

2/3/2014

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | ☐ | 1/16/2008 | LAND | WATER SEWER RELEASE | 2008005693 | DC WATER AND SEWER AUTHORITY | 2700 | 0046 |
| | ☐ | 1/16/2008 | LAND | WATER SEWER RELEASE | 2008005694 | DC WATER AND SEWER AUTHORITY | 5587 | 0040 |
| | ☐ | 1/16/2008 | LAND | WATER SEWER RELEASE | 2008005695 | DC WATER AND SEWER AUTHORITY | 4510 | 0132 |
| | ☐ | 1/16/2008 | LAND | WATER SEWER RELEASE | 2008005718 | DC WATER AND SEWER AUTHORITY | 0965 | 0052 |
| | ☐ | 1/16/2008 | LAND | WATER SEWER RELEASE | 2008005719 | DC WATER AND SEWER AUTHORITY | 5198 | 0069 |
| | ☐ | 1/16/2008 | LAND | WATER SEWER RELEASE | 2008005720 | DC WATER AND SEWER AUTHORITY | 2906 | 0848 |
| | ☐ | 1/16/2008 | LAND | WATER SEWER RELEASE | 2008005721 | DC WATER AND SEWER AUTHORITY | 5176 | 0981 |
| | ☐ | 1/16/2008 | LAND | WATER SEWER RELEASE | 2008005722 | DC WATER AND SEWER AUTHORITY | 0281 | 0008 |
| | ☐ | 1/16/2008 | LAND | WATER SEWER RELEASE | 2008005723 | DC WATER AND SEWER AUTHORITY | 3092 | 0017 |
| | ☐ | 1/16/2008 | LAND | WATER SEWER RELEASE | 2008005724 | DC WATER AND SEWER AUTHORITY | 4074 | 0800 |
| | ☐ | 1/16/2008 | LAND | WATER SEWER RELEASE | 2008005725 | DC WATER AND SEWER AUTHORITY | 3562 | 0035 |
| | ☐ | 1/16/2008 | LAND | WATER SEWER RELEASE | 2008005726 | DC WATER AND SEWER AUTHORITY | 5154 | 0871 |
| | ☐ | 1/16/2008 | LAND | WATER SEWER RELEASE | 2008005727 | DC WATER AND SEWER AUTHORITY | 6118 | 0043 |
| | ☐ | 1/25/2008 | GENERAL | WATER SEWER RELEASE | 2008009214 | DC WATER AND SEWER AUTHORITY | 2834 | 0853 |
| | ☐ | 1/25/2008 | GENERAL | WATER SEWER RELEASE | 2008009215 | DC WATER AND SEWER AUTHORITY | 5570 | 0013 |
| | ☐ | 1/25/2008 | GENERAL | WATER SEWER RELEASE | 2008009216 | DC WATER AND SEWER AUTHORITY | 4054 | 0048 |
| | ☐ | 1/25/2008 | GENERAL | WATER SEWER RELEASE | 2008009217 | DC WATER AND SEWER AUTHORITY | 0445 | 0801 |
| | ☐ | 1/25/2008 | GENERAL | WATER SEWER RELEASE | 2008009218 | DC WATER AND SEWER AUTHORITY | 3098 | 0025 |
| | ☐ | 1/25/2008 | GENERAL | WATER SEWER RELEASE | 2008009219 | DC WATER AND SEWER AUTHORITY | 5812 | 0105 |
| | ☐ | 1/25/2008 | GENERAL | WATER SEWER RELEASE | 2008009220 | DC WATER AND SEWER AUTHORITY | 0209 | 0911 |
| | ☐ | 1/25/2008 | GENERAL | WATER SEWER RELEASE | 2008009221 | DC WATER AND SEWER AUTHORITY | 2895 | 0095 |
| | ☐ | 1/25/2008 | GENERAL | WATER SEWER RELEASE | 2008009222 | DC WATER AND SEWER AUTHORITY | 5729 | 0064 |
| | ☐ | 1/25/2008 | LAND | WATER SEWER RELEASE | 2008009223 | DC WATER AND SEWER AUTHORITY | 3163 | 0021 |
| | ☐ | 1/25/2008 | LAND | WATER SEWER RELEASE | 2008009431 | DC WATER AND SEWER AUTHORITY | 5988 | 0812 |
| | ☐ | 1/25/2008 | LAND | WATER SEWER RELEASE | 2008009432 | DC WATER AND SEWER AUTHORITY | 1205 | 0810 |
| | ☐ | 1/25/2008 | LAND | WATER SEWER RELEASE | 2008009433 | DC WATER AND SEWER AUTHORITY | 5361 | 0814 |
| | ☐ | 1/25/2008 | LAND | WATER SEWER RELEASE | 2008009434 | DC WATER AND SEWER AUTHORITY | 0618 | 0042 |
| | ☐ | 1/25/2008 | LAND | WATER SEWER RELEASE | 2008009435 | DC WATER AND SEWER AUTHORITY | 4523 | 0011 |
| | ☐ | 1/25/2008 | LAND | WATER SEWER RELEASE | 2008009436 | DC WATER AND SEWER AUTHORITY | 0216 | 0800 |
| | ☐ | 1/25/2008 | LAND | WATER SEWER RELEASE | 2008009437 | DC WATER AND SEWER AUTHORITY | 3052 | 0139 |
| | ☐ | 1/25/2008 | LAND | WATER SEWER RELEASE | 2008009438 | DC WATER AND SEWER AUTHORITY | 3249 | 0070 |
| | ☐ | 1/25/2008 | LAND | WATER SEWER RELEASE | 2008009439 | DC WATER AND SEWER AUTHORITY | 3015 | 0017 |
| | ☐ | 1/25/2008 | LAND | WATER SEWER RELEASE | 2008009440 | DC WATER AND SEWER AUTHORITY | 5153 | 0846 |

Pl.'s Bate Stamped Ex. -- 000060

2/3/2014

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | ☐ | 1/25/2008 | LAND | WATER SEWER RELEASE | 2008009442 | DC WATER AND SEWER AUTHORITY | 5305 | 0091 |
| | ☐ | 1/25/2008 | LAND | WATER SEWER RELEASE | 2008009443 | DC WATER AND SEWER AUTHORITY | 5327 | 0010 |
| | ☐ | 1/25/2008 | LAND | WATER SEWER RELEASE | 2008009444 | DC WATER AND SEWER AUTHORITY | 5792 | 0814 |
| | ☐ | 1/25/2008 | LAND | WATER SEWER RELEASE | 2008009445 | DC WATER AND SEWER AUTHORITY | 3153 | 0813 |
| | ☐ | 1/25/2008 | LAND | WATER SEWER RELEASE | 2008009446 | DC WATER AND SEWER AUTHORITY | 3533 | 0152 |
| | ☐ | 1/25/2008 | LAND | WATER SEWER RELEASE | 2008009447 | DC WATER AND SEWER AUTHORITY | 2689 | 0864 |
| | ☐ | 1/25/2008 | LAND | WATER SEWER RELEASE | 2008009448 | DC WATER AND SEWER AUTHORITY | 1013 | 0006 |
| | ☐ | 1/25/2008 | LAND | WATER SEWER RELEASE | 2008009449 | DC WATER AND SEWER AUTHORITY | 3554 | 0030 |
| | ☐ | 1/25/2008 | LAND | WATER SEWER RELEASE | 2008009450 | DC WATER AND SEWER AUTHORITY | 3685 | 0067 |
| | ☐ | 1/25/2008 | LAND | WATER SEWER RELEASE | 2008009451 | DC WATER AND SEWER AUTHORITY | 3933 | 0036 |
| | ☐ | 1/25/2008 | LAND | WATER SEWER RELEASE | 2008009484 | DC WATER AND SEWER AUTHORITY | 0870 | 0051 |
| | ☐ | 1/25/2008 | LAND | WATER SEWER RELEASE | 2008009485 | DC WATER AND SEWER AUTHORITY | 3251 | 0215 |
| | ☐ | 1/25/2008 | LAND | WATER SEWER RELEASE | 2008009486 | DC WATER AND SEWER AUTHORITY | 5045 | 0021 |
| | ☐ | 1/25/2008 | LAND | WATER SEWER RELEASE | 2008009487 | DC WATER AND SEWER AUTHORITY | 3326 | 0015 |
| | ☐ | 1/25/2008 | LAND | WATER SEWER RELEASE | 2008009488 | DC WATER AND SEWER AUTHORITY | 3120 | 0048 |
| | ☐ | 1/25/2008 | LAND | WATER SEWER RELEASE | 2008009489 | DC WATER AND SEWER AUTHORITY | 3098 | 0163 |
| | ☐ | 1/25/2008 | LAND | WATER SEWER RELEASE | 2008009490 | DC WATER AND SEWER AUTHORITY | 4525 | 0071 |
| | ☐ | 1/25/2008 | LAND | WATER SEWER RELEASE | 2008009491 | DC WATER AND SEWER AUTHORITY | 1549 | 0019 |
| | ☐ | 1/25/2008 | LAND | WATER SEWER RELEASE | 2008009492 | DC WATER AND SEWER AUTHORITY | 3102 | 0078 |
| | ☐ | 1/25/2008 | LAND | WATER SEWER RELEASE | 2008009493 | DC WATER AND SEWER AUTHORITY | 0863 | 0018 |
| | ☐ | 1/25/2008 | GENERAL | WATER SEWER RELEASE | 2008009542 | D C WATER AND SEWER AUTHORITY | 4206 | 0009 |
| | ☐ | 1/25/2008 | GENERAL | WATER SEWER RELEASE | 2008009543 | D C WATER AND SEWER AUTHORITY | 6150 | 0005 |
| | ☐ | 1/25/2008 | GENERAL | WATER SEWER RELEASE | 2008009544 | D C WATER AND SEWER AUTHORITY | 4488 | 0029 |
| | ☐ | 1/25/2008 | GENERAL | WATER SEWER RELEASE | 2008009545 | D C WATER AND SEWER AUTHORITY | 0327 | 0841 |
| | ☐ | 1/25/2008 | GENERAL | WATER SEWER RELEASE | 2008009546 | D C WATER AND SEWER AUTHORITY | 2868 | 0051 |
| | ☐ | 1/25/2008 | GENERAL | WATER SEWER RELEASE | 2008009547 | D C WATER AND SEWER AUTHORITY | 2843 | 0035 |
| | ☐ | 1/25/2008 | GENERAL | WATER SEWER RELEASE | 2008009548 | D C WATER AND SEWER AUTHORITY | 5578 | 0002 |
| | ☐ | 1/25/2008 | GENERAL | WATER SEWER RELEASE | 2008009549 | D C WATER AND SEWER AUTHORITY | 5755 | 0026 |
| | ☐ | 1/25/2008 | GENERAL | WATER SEWER RELEASE | 2008009550 | D C WATER AND SEWER AUTHORITY | 2973 | 0098 |
| | ☐ | 1/25/2008 | GENERAL | WATER SEWER RELEASE | 2008009551 | D C WATER AND SEWER AUTHORITY | 4472 | 0838 |
| | ☐ | 1/25/2008 | GENERAL | WATER SEWER RELEASE | 2008009557 | DC WATER AND SEWER AUTHORITY | 3734 | 0092 |
| | ☐ | 1/25/2008 | LAND | WATER SEWER RELEASE | 2008009558 | DC WATER AND SEWER AUTHORITY | 4446 | 0011 |
| | ☐ | 1/25/2008 | LAND | WATER SEWER RELEASE | 2008009559 | DC WATER AND SEWER AUTHORITY | 5989 | 0805 |

Pl.'s Bate Stamped Ex. -- 000061

2/3/2014

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | ☐ | 1/25/2008 | LAND | WATER SEWER RELEASE | 2008009560 | DC WATER AND SEWER AUTHORITY | 1083 | 0061 |
| | ☐ | 1/25/2008 | LAND | WATER SEWER RELEASE | 2008009561 | DC WATER AND SEWER AUTHORITY | 4544 | 0168 |
| | ☐ | 1/25/2008 | LAND | WATER SEWER RELEASE | 2008009562 | DC WATER AND SEWER AUTHORITY | 4517 | 0822 |
| | ☐ | 1/25/2008 | LAND | WATER SEWER RELEASE | 2008009563 | DC WATER AND SEWER AUTHORITY | 3883 | 0801 |
| | ☐ | 1/25/2008 | LAND | WATER SEWER RELEASE | 2008009564 | DC WATER AND SEWER AUTHORITY | 4550 | 0093 |
| | ☐ | 1/25/2008 | LAND | WATER SEWER RELEASE | 2008009565 | DC WATER AND SEWER AUTHORITY | 3094 | 0069 |
| | ☐ | 1/25/2008 | LAND | WATER SEWER RELEASE | 2008009566 | DC WATER AND SEWER AUTHORITY | 5325 | 0012 |
| | ☐ | 1/25/2008 | LAND | WATER SEWER RELEASE | 2008009570 | DC WATER AND SEWER AUTHORITY | 5125 | 0876 |
| | ☐ | 1/25/2008 | LAND | WATER SEWER RELEASE | 2008009571 | DC WATER AND SEWER AUTHORITY | 5172 | 0057 |
| | ☐ | 1/25/2008 | LAND | WATER SEWER RELEASE | 2008009572 | DC WATER AND SEWER AUTHORITY | 5587 | 0004 |
| | ☐ | 1/25/2008 | LAND | WATER SEWER RELEASE | 2008009573 | DC WATER AND SEWER AUTHORITY | 3588 | 0025 |
| | ☐ | 1/25/2008 | LAND | WATER SEWER RELEASE | 2008009574 | DC WATER AND SEWER AUTHORITY | 0831 | 0012 |
| | ☐ | 1/25/2008 | LAND | WATER SEWER RELEASE | 2008009575 | DC WATER AND SEWER AUTHORITY | 5077 | 0809 |
| | ☐ | 1/25/2008 | LAND | WATER SEWER RELEASE | 2008009576 | DC WATER AND SEWER AUTHORITY | 4054 | 0045 |
| | ☐ | 1/25/2008 | LAND | WATER SEWER RELEASE | 2008009577 | DC WATER AND SEWER AUTHORITY | 4471 | 0132 |
| | ☐ | 1/25/2008 | LAND | WATER SEWER RELEASE | 2008009578 | DC WATER AND SEWER AUTHORITY | 4465 | 0035 |
| | ☐ | 1/25/2008 | LAND | WATER SEWER RELEASE | 2008009584 | DC WATER AND SEWER AUTHORITY | 4258 | 0025 |
| | ☐ | 1/25/2008 | LAND | WATER SEWER RELEASE | 2008009585 | DC WATER AND SEWER AUTHORITY | 5505 | 0002 |
| | ☐ | 1/25/2008 | LAND | WATER SEWER RELEASE | 2008009586 | DC WATER AND SEWER AUTHORITY | 5267 | 0042 |
| | ☐ | 1/25/2008 | LAND | WATER SEWER RELEASE | 2008009587 | DC WATER AND SEWER AUTHORITY | 5554 | 0814 |
| | ☐ | 1/25/2008 | LAND | WATER SEWER RELEASE | 2008009588 | DC WATER AND SEWER AUTHORITY | 5643 | 0016 |
| | ☐ | 1/25/2008 | LAND | WATER SEWER RELEASE | 2008009589 | DC WATER AND SEWER AUTHORITY | 4051 | 0001 |
| | ☐ | 1/25/2008 | LAND | WATER SEWER RELEASE | 2008009590 | DC WATER AND SEWER AUTHORITY | 3876 | 0823 |
| | ☐ | 1/25/2008 | LAND | WATER SEWER RELEASE | 2008009591 | DC WATER AND SEWER AUTHORITY | 5176 | 0368 |
| | ☐ | 1/25/2008 | LAND | WATER SEWER RELEASE | 2008009592 | DC WATER AND SEWER AUTHORITY | 5349 | 0028 |
| | ☐ | 1/25/2008 | LAND | WATER SEWER RELEASE | 2008009593 | DC WATER AND SEWER AUTHORITY | E5519 | 0014 |
| | ☐ | 1/31/2008 | GENERAL | WATER SEWER RELEASE | 2008011988 | DC WATER AND SEWER AUTHORITY | 5776 | 0807 |
| | ☐ | 1/31/2008 | GENERAL | WATER SEWER RELEASE | 2008011989 | DC WATER AND SEWER AUTHORITY | 5090 | 0817 |
| | ☐ | 1/31/2008 | LAND | WATER SEWER RELEASE | 2008012105 | DC WATER AND SEWER AUTHORITY | 5764 | 0059 |
| | ☐ | 1/31/2008 | LAND | WATER SEWER RELEASE | 2008012106 | DC WATER AND SEWER AUTHORITY | 0748 | 0808 |
| | ☐ | 1/31/2008 | LAND | WATER SEWER RELEASE | 2008012107 | DC WATER AND SEWER AUTHORITY | 5077 | 0809 |
| | ☐ | 1/31/2008 | LAND | WATER SEWER RELEASE | 2008012108 | DC WATER AND SEWER AUTHORITY | 5971 | 0038 |
| | ☐ | 1/31/2008 | LAND | WATER SEWER RELEASE | 2008012109 | DC WATER AND SEWER AUTHORITY | 3555 | 0100 |

Pl.'s Bate Stamped Ex. -- 000062

2/3/2014

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | ☐ | 1/31/2008 | LAND | WATER SEWER RELEASE | 2008012110 | DC WATER AND SEWER AUTHORITY | 4495 | 0095 |
| | ☐ | 1/31/2008 | LAND | WATER SEWER RELEASE | 2008012111 | DC WATER AND SEWER AUTHORITY | 5971 | 0039 |
| | ☐ | 1/31/2008 | LAND | WATER SEWER RELEASE | 2008012112 | DC WATER AND SEWER AUTHORITY | 4254 | 0037 |
| | ☐ | 1/31/2008 | LAND | WATER SEWER RELEASE | 2008012113 | DC WATER AND SEWER AUTHORITY | 1058 | 0055 |
| | ☐ | 1/31/2008 | LAND | WATER SEWER RELEASE | 2008012114 | DC WATER AND SEWER AUTHORITY | 0038 | 0813 |
| | ☐ | 2/7/2008 | LAND | WATER SEWER RELEASE | 2008014788 | DC WATER AND SEWER AUTHORITY | 5294 | 0030 |
| | ☐ | 2/7/2008 | LAND | WATER SEWER RELEASE | 2008014789 | DC WATER AND SEWER AUTHORITY | 5176 | 0994 |
| | ☐ | 2/7/2008 | LAND | WATER SEWER RELEASE | 2008014790 | DC WATER AND SEWER AUTHORITY | 5176 | 0996 |
| | ☐ | 2/7/2008 | LAND | WATER SEWER RELEASE | 2008014791 | DC WATER AND SEWER AUTHORITY | 5176 | 0871 |
| | ☐ | 2/7/2008 | LAND | WATER SEWER RELEASE | 2008014792 | DC WATER AND SEWER AUTHORITY | 5176 | 0975 |
| | ☐ | 2/7/2008 | LAND | WATER SEWER RELEASE | 2008014793 | DC WATER AND SEWER AUTHORITY | 5176 | 0875 |
| | ☐ | 2/7/2008 | LAND | WATER SEWER RELEASE | 2008014794 | DC WATER AND SEWER AUTHORITY | 3202 | 0222 |
| | ☐ | 2/7/2008 | LAND | WATER SEWER RELEASE | 2008014795 | DC WATER AND SEWER AUTHORITY | 0805 | 0082 |
| | ☐ | 2/7/2008 | LAND | WATER SEWER RELEASE | 2008014796 | DC WATER AND SEWER AUTHORITY | 2068 | 0070 |
| | ☐ | 2/7/2008 | LAND | WATER SEWER RELEASE | 2008014797 | DC WATER AND SEWER AUTHORITY | 0557 | 0151 |
| | ☐ | 2/8/2008 | LAND | WATER SEWER RELEASE | 2008014847 | DC WATER AND SEWER AUTHORITY | 3263 | 0154 |
| | ☐ | 2/8/2008 | GENERAL | WATER SEWER RELEASE | 2008014848 | DC WATER AND SEWER AUTHORITY | 2817 | 0821 |
| | ☐ | 2/8/2008 | GENERAL | WATER SEWER RELEASE | 2008014849 | DC WATER AND SEWER AUTHORITY | 5251 | 0056 |
| | ☐ | 2/8/2008 | GENERAL | WATER SEWER RELEASE | 2008014850 | DC WATER AND SEWER AUTHORITY | 5249 | 0143 |
| | ☐ | 2/8/2008 | GENERAL | WATER SEWER RELEASE | 2008014851 | DC WATER AND SEWER AUTHORITY | 3587 | 2015 |
| | ☐ | 2/8/2008 | GENERAL | WATER SEWER RELEASE | 2008014852 | DC WATER AND SEWER AUTHORITY | 4069 | 0800 |
| | ☐ | 2/14/2008 | LAND | WATER SEWER RELEASE | 2008016984 | DC WATER AND SEWER AUTHORITY | 0939 | 0058 |
| | ☐ | 2/14/2008 | GENERAL | WATER SEWER RELEASE | 2008016985 | D C WATER AND SEWER AUTHORITY | 0855 | 0235 |
| | ☐ | 2/14/2008 | GENERAL | WATER SEWER RELEASE | 2008016986 | D C WATER AND SEWER AUTHORITY | 2967 | 0812 |
| | ☐ | 2/14/2008 | LAND | WATER SEWER RELEASE | 2008016987 | D C WATER AND SEWER AUTHORITY | 4054 | 0057 |
| | ☐ | 2/14/2008 | LAND | WATER SEWER RELEASE | 2008016988 | DC WATER AND SEWER AUTHORITY | 1056 | 0039 |
| | ☐ | 2/14/2008 | LAND | WATER SEWER RELEASE | 2008016989 | DC WATER AND SEWER AUTHORITY | 2884 | 0105 |
| | ☐ | 2/14/2008 | LAND | WATER SEWER RELEASE | 2008016990 | DC WATER AND SEWER AUTHORITY | 5360 | 0828 |
| | ☐ | 2/14/2008 | LAND | WATER SEWER RELEASE | 2008016991 | DC WATER AND SEWER AUTHORITY | 6157 | 0077 |
| | ☐ | 2/14/2008 | LAND | WATER SEWER RELEASE | 2008016992 | DC WATER AND SEWER AUTHORITY | 6157 | 0077 |
| | ☐ | 2/14/2008 | LAND | WATER SEWER RELEASE | 2008016993 | DC WATER AND SEWER AUTHORITY | 5398 | 0039 |
| | ☐ | 2/14/2008 | LAND | WATER SEWER RELEASE | 2008016994 | DC WATER AND SEWER AUTHORITY | 5505 | 0029 |
| | ☐ | 2/14/2008 | LAND | WATER SEWER RELEASE | 2008016995 | DC WATER AND SEWER AUTHORITY | 0475 | 0042 |

Pl.'s Bate Stamped Ex. -- 000063

2/3/2014

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | ☐ | 2/14/2008 | LAND | WATER SEWER RELEASE | 2008016996 | DC WATER AND SEWER AUTHORITY | 5050 | 0024 |
| | ☐ | 2/14/2008 | LAND | WATER SEWER RELEASE | 2008016997 | DC WATER AND SEWER AUTHORITY | 3735 | 0069 |
| | ☐ | 2/21/2008 | LAND | WATER SEWER RELEASE | 2008019687 | DC WATER AND SEWER AUTHORITY | 4107 | 0003 |
| | ☐ | 2/21/2008 | LAND | WATER SEWER RELEASE | 2008019688 | DC WATER AND SEWER AUTHORITY | 5365 | 0146 |
| | ☐ | 2/21/2008 | LAND | WATER SEWER RELEASE | 2008019689 | DC WATER AND SEWER AUTHORITY | 5997 | 0035 |
| | ☐ | 2/21/2008 | LAND | WATER SEWER RELEASE | 2008019701 | DC WATER AND SEWER AUTHORITY | 0477 | 0015 |
| | ☐ | 2/21/2008 | LAND | WATER SEWER RELEASE | 2008019702 | DC WATER AND SEWER AUTHORITY | 5741 | 0097 |
| | ☐ | 2/21/2008 | LAND | WATER SEWER RELEASE | 2008019703 | DC WATER AND SEWER AUTHORITY | 0511 | 0816 |
| | ☐ | 2/21/2008 | LAND | WATER SEWER RELEASE | 2008019704 | DC WATER AND SEWER AUTHORITY | 5176 | 1021 |
| | ☐ | 2/21/2008 | LAND | WATER SEWER RELEASE | 2008019706 | DC WATER AND SEWER AUTHORITY | 5958 | 0038 |
| | ☐ | 2/21/2008 | LAND | WATER SEWER RELEASE | 2008019707 | DC WATER AND SEWER AUTHORITY | 5597 | 0802 |

Page 1 of 7 | [Next >>]          Jump to page: [____] [Go]

Copyright © 2014 PropertyInfo Corporation. All rights reserved. Terms of Use          Privacy Policy



version 1.33

# Washington DC Recorder of Deeds - Search Records

Logged in as: aguzzo17

Logout • | Account Info |   Not Subscribed   • | View Cart
Subscription Advantages >>   # of items: 0

| Select Application | Search Menu | Search Criteria | Results |  • Need Help?

## Washington DC - Land Records

We found 1272 records.
Displaying 201 through 400. | Printable Result Set >> |

**Criteria Searched:**
Dates: 01/01/2008 - 12/31/2008 Type(s): WATER SEWER RELEASE

| Advanced Sort >> | Currently Sorted By: Filing Date (Asc) Then by Instrument Type (Asc)

| << Prev | Page 2 of 7 | Next >> |                    View in groups of: **10** | **25** | **50** | **100** | **200**

| Add to Cart |  ☐ ☑ All    0 items selected total
            on this page   0 items in Shopping Cart

| Index Detail | View Image | Purchase Image | Filing Date | Book Type | Instrument Type | Document # | Grantor | Grantee | Roll Frame | Square | Lot |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 📄 | ☐ | | 2/21/2008 | LAND | WATER SEWER RELEASE | 2008019708 | DC WATER AND SEWER AUTHORITY | | | 5341 | 0042 |
| 📄 | ☐ | | 2/21/2008 | LAND | WATER SEWER RELEASE | 2008019709 | DC WATER AND SEWER AUTHORITY | | | 4516 | 0083 |
| 📄 | ☐ | | 2/21/2008 | LAND | WATER SEWER RELEASE | 2008019710 | DC WATER AND SEWER AUTHORITY | | | 5777 | 0925 |
| 📄 | ☐ | | 2/21/2008 | LAND | WATER SEWER RELEASE | 2008019711 | DC WATER AND SEWER AUTHORITY | | | 5370 | 0012 |
| 📄 | ☐ | | 2/21/2008 | LAND | WATER SEWER RELEASE | 2008019712 | DC WATER AND SEWER AUTHORITY | | | 5252 | 0815 |
| 📄 | ☐ | | 2/21/2008 | LAND | WATER SEWER RELEASE | 2008019713 | DC WATER AND SEWER AUTHORITY | | | 5988 | 0804 |
| 📄 | ☐ | | 2/21/2008 | LAND | WATER SEWER RELEASE | 2008019714 | DC WATER AND SEWER AUTHORITY | | | 4067 | 0128 |
| 📄 | ☐ | | 2/21/2008 | LAND | WATER SEWER RELEASE | 2008019715 | DC WATER AND SEWER AUTHORITY | | | 4326 | 2157 |
| 📄 | ☐ | | 2/22/2008 | LAND | WATER SEWER RELEASE | 2008019748 | DC WATER AND SEWER AUTHORITY | | | 5915 | 0013 |
| 📄 | ☐ | | 2/22/2008 | LAND | WATER SEWER RELEASE | 2008019749 | DC WATER AND SEWER AUTHORITY | | | 6157 | 0064 |
| 📄 | ☐ | | 2/22/2008 | LAND | WATER SEWER RELEASE | 2008019750 | DC WATER AND SEWER AUTHORITY | | | 6240 | 0092 |
| 📄 | ☐ | | 2/22/2008 | LAND | WATER SEWER RELEASE | 2008019751 | DC WATER AND SEWER AUTHORITY | | | 5998 | 0805 |
| 📄 | ☐ | | 2/22/2008 | LAND | WATER SEWER RELEASE | 2008019752 | DC WATER AND SEWER AUTHORITY | | | 5924 | 0135 |
| 📄 | ☐ | | 2/22/2008 | LAND | WATER SEWER RELEASE | 2008019753 | DC WATER AND SEWER AUTHORITY | | | 5083 | 0817 |
| 📄 | ☐ | | 2/22/2008 | LAND | WATER SEWER RELEASE | 2008019754 | DC WATER AND SEWER AUTHORITY | | | 0855 | 0815 |
| 📄 | ☐ | | 2/22/2008 | LAND | WATER SEWER RELEASE | 2008019755 | DC WATER AND SEWER AUTHORITY | | | 5850 | 0010 |
| 📄 | ☐ | | 2/22/2008 | LAND | WATER SEWER RELEASE | 2008019756 | DC WATER AND SEWER AUTHORITY | | | 5094 | 0099 |
| 📄 | ☐ | | 2/22/2008 | LAND | WATER SEWER RELEASE | 2008019757 | DC WATER AND SEWER AUTHORITY | | | 5271 | 0022 |
| 📄 | ☐ | | 2/22/2008 | LAND | WATER SEWER RELEASE | 2008019761 | DC WATER AND SEWER AUTHORITY | | | 5585 | 0022 |
| 📄 | ☐ | | 2/22/2008 | LAND | WATER SEWER RELEASE | 2008019762 | DC WATER AND SEWER AUTHORITY | | | 2884 | 0084 |
| 📄 | ☐ | | 2/22/2008 | LAND | WATER SEWER RELEASE | 2008019763 | DC WATER AND SEWER AUTHORITY | | | 2833 | 0097 |
| 📄 | ☐ | | 2/22/2008 | LAND | WATER SEWER RELEASE | 2008019764 | DC WATER AND SEWER AUTHORITY | | | 3817 | 0017 |
| 📄 | ☐ | | 2/22/2008 | LAND | WATER SEWER RELEASE | 2008019765 | DC WATER AND SEWER AUTHORITY | | | 1026 | 0086 |
| 📄 | ☐ | | 2/22/2008 | LAND | WATER SEWER RELEASE | 2008019766 | DC WATER AND SEWER AUTHORITY | | | 4118 | 0058 |
| 📄 | ☐ | | 2/22/2008 | LAND | WATER SEWER RELEASE | 2008019777 | DC WATER AND SEWER AUTHORITY | | | 5117 | 0801 |

Pl.'s Bate Stamped Ex. -- 000065

2/3/2014

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | ☐ | 2/22/2008 | LAND | WATER SEWER RELEASE | 2008019778 | DC WATER AND SEWER AUTHORITY | 0806 | 0040 |
| | ☐ | 2/22/2008 | LAND | WATER SEWER RELEASE | 2008019779 | DC WATER AND SEWER AUTHORITY | 0014 | 0027 |
| | ☐ | 2/22/2008 | LAND | WATER SEWER RELEASE | 2008019780 | DC WATER AND SEWER AUTHORITY | 5806 | 0301 |
| | ☐ | 2/22/2008 | LAND | WATER SEWER RELEASE | 2008019781 | DC WATER AND SEWER AUTHORITY | 5048 | 0829 |
| | ☐ | 2/22/2008 | LAND | WATER SEWER RELEASE | 2008019782 | DC WATER AND SEWER AUTHORITY | 1118 | 0019 |
| | ☐ | 2/22/2008 | LAND | WATER SEWER RELEASE | 2008019783 | DC WATER AND SEWER AUTHORITY | 3265 | 0195 |
| | ☐ | 2/22/2008 | LAND | WATER SEWER RELEASE | 2008019784 | DC WATER AND SEWER AUTHORITY | 1291 | 0208 |
| | ☐ | 2/22/2008 | LAND | WATER SEWER RELEASE | 2008019785 | DC WATER AND SEWER AUTHORITY | 3520 | 0075 |
| | ☐ | 2/22/2008 | LAND | WATER SEWER RELEASE | 2008019786 | DC WATER AND SEWER AUTHORITY | 5832 | 0805 |
| | ☐ | 2/25/2008 | LAND | WATER SEWER RELEASE | 2008020310 | D C WATER AND SEWER AUTHORITY | 5369 | 0045 |
| | ☐ | 2/25/2008 | LAND | WATER SEWER RELEASE | 2008020311 | D C WATER AND SEWER AUTHORITY | 5234 | 0066 |
| | ☐ | 2/25/2008 | LAND | WATER SEWER RELEASE | 2008020312 | DC WATER AND SEWER AUTHORITY | 2858 | 0037 |
| | ☐ | 2/25/2008 | LAND | WATER SEWER RELEASE | 2008020313 | D C WATER AND SEWER AUTHORITY | 5481 | 0806 |
| | ☐ | 2/25/2008 | LAND | WATER SEWER RELEASE | 2008020314 | DC WATER AND SEWER AUTHORITY | 4070 | 0078 |
| | ☐ | 2/25/2008 | LAND | WATER SEWER RELEASE | 2008020315 | DC WATER AND SEWER AUTHORITY | 3233 | 0097 |
| | ☐ | 2/25/2008 | LAND | WATER SEWER RELEASE | 2008020316 | DC WATER AND SEWER AUTHORITY | 3621 | 0043 |
| | ☐ | 2/25/2008 | LAND | WATER SEWER RELEASE | 2008020317 | DC WATER AND SEWER AUTHORITY | 4059 | 0830 |
| | ☐ | 2/25/2008 | LAND | WATER SEWER RELEASE | 2008020318 | DC WATER AND SEWER AUTHORITY | 0236 | 0065 |
| | ☐ | 2/25/2008 | LAND | WATER SEWER RELEASE | 2008020319 | DC WATER AND SEWER AUTHORITY | 0891 | 0045 |
| | ☐ | 2/25/2008 | LAND | WATER SEWER RELEASE | 2008020320 | DC WATER AND SEWER AUTHORITY | 3510 | 0024 |
| | ☐ | 2/25/2008 | LAND | WATER SEWER RELEASE | 2008020321 | DC WATER AND SEWER AUTHORITY | 2888 | 0090 |
| | ☐ | 2/25/2008 | LAND | WATER SEWER RELEASE | 2008020322 | DC WATER AND SEWER AUTHORITY | 2993 | 0033 |
| | ☐ | 2/25/2008 | LAND | WATER SEWER RELEASE | 2008020323 | DC WATER AND SEWER AUTHORITY | 0996 | 0026 |
| | ☐ | 2/25/2008 | LAND | WATER SEWER RELEASE | 2008020324 | DC WATER AND SEWER AUTHORITY | 5959 | 0007 |
| | ☐ | 2/25/2008 | LAND | WATER SEWER RELEASE | 2008020325 | DC WATER AND SEWER AUTHORITY | 0889 | 0016 |
| | ☐ | 2/25/2008 | LAND | WATER SEWER RELEASE | 2008020326 | DC WATER AND SEWER AUTHORITY | 5184 | 0031 |
| | ☐ | 2/25/2008 | LAND | WATER SEWER RELEASE | 2008020327 | DC WATER AND SEWER AUTHORITY | 5521 | 0037 |
| | ☐ | 2/25/2008 | LAND | WATER SEWER RELEASE | 2008020328 | DC WATER AND SEWER AUTHORITY | 5772 | 0827 |
| | ☐ | 2/25/2008 | LAND | WATER SEWER RELEASE | 2008020329 | DC WATER AND SEWER AUTHORITY | 5799 | 0096 |
| | ☐ | 3/3/2008 | LAND | WATER SEWER RELEASE | 2008022886 | DC WATER AND SEWER AUTHORITY | P0115 | 0230 |
| | ☐ | 3/3/2008 | LAND | WATER SEWER RELEASE | 2008022887 | DC WATER AND SEWER AUTHORITY | 3027 | 0035 |
| | ☐ | 3/3/2008 | LAND | WATER SEWER RELEASE | 2008022888 | DC WATER AND SEWER AUTHORITY | 1449 | 0825 |
| | ☐ | 3/3/2008 | LAND | WATER SEWER RELEASE | 2008022889 | DC WATER AND SEWER AUTHORITY | 6223 | 0030 |

Pl.'s Bate Stamped Ex. -- 000066

2/3/2014

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | ☐ | 3/3/2008 | LAND | WATER SEWER RELEASE | 2008022890 | DC WATER AND SEWER AUTHORITY | 6223 | 2032 |
| | ☐ | 3/3/2008 | LAND | WATER SEWER RELEASE | 2008022891 | DC WATER AND SEWER AUTHORITY | 4145 | 0019 |
| | ☐ | 3/3/2008 | LAND | WATER SEWER RELEASE | 2008022892 | DC WATER AND SEWER AUTHORITY | 4059 | 0235 |
| | ☐ | 3/3/2008 | LAND | WATER SEWER RELEASE | 2008022893 | DC WATER AND SEWER AUTHORITY | 5983 | 0046 |
| | ☐ | 3/3/2008 | LAND | WATER SEWER RELEASE | 2008022894 | DC WATER AND SEWER AUTHORITY | 0358 | 0054 |
| | ☐ | 3/5/2008 | GENERAL | WATER SEWER RELEASE | 2008024214 | DC WATER AND SEWER AUTHORITY | 4059 | 0834 |
| | ☐ | 3/5/2008 | GENERAL | WATER SEWER RELEASE | 2008024215 | DC WATER AND SEWER AUTHORITY | P0077 | 0190 |
| | ☐ | 3/12/2008 | LAND | WATER SEWER RELEASE | 2008026583 | DC WATER AND SEWER AUTHORITY | 5608 | 0198 |
| | ☐ | 3/12/2008 | LAND | WATER SEWER RELEASE | 2008026584 | DC WATER AND SEWER AUTHORITY | 5724 | 0044 |
| | ☐ | 3/12/2008 | LAND | WATER SEWER RELEASE | 2008026585 | DC WATER AND SEWER AUTHORITY | 5805 | 0815 |
| | ☐ | 3/12/2008 | LAND | WATER SEWER RELEASE | 2008026586 | DC WATER AND SEWER AUTHORITY | 3237 | 0058 |
| | ☐ | 3/12/2008 | LAND | WATER SEWER RELEASE | 2008026587 | DC WATER AND SEWER AUTHORITY | 2929 | 0021 |
| | ☐ | 3/12/2008 | LAND | WATER SEWER RELEASE | 2008026588 | DC WATER AND SEWER AUTHORITY | 2563 | 0873 |
| | ☐ | 3/12/2008 | LAND | WATER SEWER RELEASE | 2008026589 | DC WATER AND SEWER AUTHORITY | 5312 | 0025 |
| | ☐ | 3/12/2008 | LAND | WATER SEWER RELEASE | 2008026590 | DC WATER AND SEWER AUTHORITY | 5312 | 0025 |
| | ☐ | 3/12/2008 | LAND | WATER SEWER RELEASE | 2008026591 | DC WATER AND SEWER AUTHORITY | 5730 | 0072 |
| | ☐ | 3/12/2008 | LAND | WATER SEWER RELEASE | 2008026592 | DC WATER AND SEWER AUTHORITY | 3367 | 0093 |
| | ☐ | 3/12/2008 | LAND | WATER SEWER RELEASE | 2008026593 | DC WATER AND SEWER AUTHORITY | 4393 | 0016 |
| | ☐ | 3/12/2008 | LAND | WATER SEWER RELEASE | 2008026594 | DC WATER AND SEWER AUTHORITY | 4051 | 0017 |
| | ☐ | 3/12/2008 | LAND | WATER SEWER RELEASE | 2008026595 | DC WATER AND SEWER AUTHORITY | 5868 | 0133 |
| | ☐ | 3/12/2008 | LAND | WATER SEWER RELEASE | 2008026596 | DC WATER AND SEWER AUTHORITY | 4518 | 0077 |
| | ☐ | 3/12/2008 | LAND | WATER SEWER RELEASE | 2008026597 | DC WATER AND SEWER AUTHORITY | 4058 | 0031 |
| | ☐ | 3/12/2008 | LAND | WATER SEWER RELEASE | 2008026598 | DC WATER AND SEWER AUTHORITY | 2576 | 0063 |
| | ☐ | 3/12/2008 | LAND | WATER SEWER RELEASE | 2008026599 | DC WATER AND SEWER AUTHORITY | 5592 | 0028 |
| | ☐ | 3/12/2008 | LAND | WATER SEWER RELEASE | 2008026600 | DC WATER AND SEWER AUTHORITY | 2539 | 0300 |
| | ☐ | 3/12/2008 | LAND | WATER SEWER RELEASE | 2008026601 | DC WATER AND SEWER AUTHORITY | 4202 | 0202 |
| | ☐ | 3/12/2008 | LAND | WATER SEWER RELEASE | 2008026602 | DC WATER AND SEWER AUTHORITY | 5802 | 0809 |
| | ☐ | 3/12/2008 | LAND | WATER SEWER RELEASE | 2008026611 | DC WATER AND SEWER AUTHORITY | 1086 | 0815 |
| | ☐ | 3/12/2008 | LAND | WATER SEWER RELEASE | 2008026613 | DC WATER AND SEWER AUTHORITY | 5519 | 0027 |
| | ☐ | 3/12/2008 | LAND | WATER SEWER RELEASE | 2008026614 | DC WATER AND SEWER AUTHORITY | 2591 | 1029 |
| | ☐ | 3/12/2008 | LAND | WATER SEWER RELEASE | 2008026615 | DC WATER AND SEWER AUTHORITY | 1022 | 0012 |
| | ☐ | 3/12/2008 | LAND | WATER SEWER RELEASE | 2008026616 | DC WATER AND SEWER AUTHORITY | 3218 | 0056 |
| | ☐ | 3/12/2008 | LAND | WATER SEWER RELEASE | 2008026617 | DC WATER AND SEWER AUTHORITY | 2822 | 0021 |

Pl.'s Bate Stamped Ex. -- 000067

2/3/2014

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | ☐ | 3/12/2008 | LAND | WATER SEWER RELEASE | 2008026618 | DC WATER AND SEWER AUTHORITY | 3113 | 0086 |
| | ☐ | 3/12/2008 | LAND | WATER SEWER RELEASE | 2008026619 | DC WATER AND SEWER AUTHORITY | 0857 | 0069 |
| | ☐ | 3/12/2008 | LAND | WATER SEWER RELEASE | 2008026621 | DC WATER AND SEWER AUTHORITY | 0180 | 0802 |
| | ☐ | 3/12/2008 | LAND | WATER SEWER RELEASE | 2008026622 | DC WATER AND SEWER AUTHORITY | 5178 | 0023 |
| | ☐ | 3/12/2008 | LAND | WATER SEWER RELEASE | 2008026623 | DC WATER AND SEWER AUTHORITY | 4128 | 0813 |
| | ☐ | 3/12/2008 | LAND | WATER SEWER RELEASE | 2008026624 | DC WATER AND SEWER AUTHORITY | 5754 | 0054 |
| | ☐ | 3/12/2008 | LAND | WATER SEWER RELEASE | 2008026625 | DC WATER AND SEWER AUTHORITY | 5996 | 0048 |
| | ☐ | 3/12/2008 | LAND | WATER SEWER RELEASE | 2008026626 | DC WATER AND SEWER AUTHORITY | 3961 | 0021 |
| | ☐ | 3/12/2008 | LAND | WATER SEWER RELEASE | 2008026627 | DC WATER AND SEWER AUTHORITY | 3502 | 0058 |
| | ☐ | 3/12/2008 | LAND | WATER SEWER RELEASE | 2008026628 | DC WATER AND SEWER AUTHORITY | 5150 | 0145 |
| | ☐ | 3/12/2008 | LAND | WATER SEWER RELEASE | 2008026629 | DC WATER AND SEWER AUTHORITY | 5144 | 0825 |
| | ☐ | 3/12/2008 | LAND | WATER SEWER RELEASE | 2008026630 | DC WATER AND SEWER AUTHORITY | 0949 | 0820 |
| | ☐ | 3/20/2008 | LAND | WATER SEWER RELEASE | 2008030261 | DC WATER AND SEWER AUTHORITY | 0824 | 0032 |
| | ☐ | 3/24/2008 | LAND | WATER SEWER RELEASE | 2008031059 | DC WATER AND SEWER AUTHORITY | 0601 | 0031 |
| | ☐ | 3/24/2008 | LAND | WATER SEWER RELEASE | 2008031060 | DC WATER AND SEWER AUTHORITY | 3401 | 0022 |
| | ☐ | 3/24/2008 | LAND | WATER SEWER RELEASE | 2008031061 | DC WATER AND SEWER AUTHORITY | 3952 | 0080 |
| | ☐ | 3/24/2008 | LAND | WATER SEWER RELEASE | 2008031062 | DC WATER AND SEWER AUTHORITY | 3684 | 0022 |
| | ☐ | 3/24/2008 | LAND | WATER SEWER RELEASE | 2008031063 | DC WATER AND SEWER AUTHORITY | 3117 | 0079 |
| | ☐ | 3/24/2008 | LAND | WATER SEWER RELEASE | 2008031064 | DC WATER AND SEWER AUTHORITY | 5046 | 0084 |
| | ☐ | 3/24/2008 | LAND | WATER SEWER RELEASE | 2008031065 | DC WATER AND SEWER AUTHORITY | 5953 | 0810 |
| | ☐ | 3/24/2008 | LAND | WATER SEWER RELEASE | 2008031066 | DC WATER AND SEWER AUTHORITY | 3152 | 0835 |
| | ☐ | 3/24/2008 | LAND | WATER SEWER RELEASE | 2008031067 | DC WATER AND SEWER AUTHORITY | 3203 | 0116 |
| | ☐ | 3/24/2008 | LAND | WATER SEWER RELEASE | 2008031068 | DC WATER AND SEWER AUTHORITY | 5561 | 0074 |
| | ☐ | 3/24/2008 | LAND | WATER SEWER RELEASE | 2008031225 | DC WATER AND SEWER AUTHORITY | 5708 | 0026 |
| | ☐ | 3/24/2008 | LAND | WATER SEWER RELEASE | 2008031226 | DC WATER AND SEWER AUTHORITY | 0906 | 0819 |
| | ☐ | 3/24/2008 | LAND | WATER SEWER RELEASE | 2008031227 | DC WATER AND SEWER AUTHORITY | 5978 | 0955 |
| | ☐ | 3/24/2008 | LAND | WATER SEWER RELEASE | 2008031228 | DC WATER AND SEWER AUTHORITY | 4230 | 0831 |
| | ☐ | 3/24/2008 | LAND | WATER SEWER RELEASE | 2008031229 | DC WATER AND SEWER AUTHORITY | 3017 | 0057 |
| | ☐ | 3/24/2008 | LAND | WATER SEWER RELEASE | 2008031230 | DC WATER AND SEWER AUTHORITY | 2835 | 0102 |
| | ☐ | 3/24/2008 | LAND | WATER SEWER RELEASE | 2008031231 | DC WATER AND SEWER AUTHORITY | 3010 | 0169 |
| | ☐ | 3/24/2008 | LAND | WATER SEWER RELEASE | 2008031232 | DC WATER AND SEWER AUTHORITY | 6240 | 0043 |
| | ☐ | 3/24/2008 | LAND | WATER SEWER RELEASE | 2008031233 | DC WATER AND SEWER AUTHORITY | 2862 | 0096 |
| | ☐ | 3/24/2008 | LAND | WATER SEWER RELEASE | 2008031234 | DC WATER AND SEWER AUTHORITY | 2862 | 0096 |

Pl.'s Bate Stamped Ex. -- 000068

2/3/2014

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | ☐ | 3/25/2008 | LAND | WATER SEWER RELEASE | 2008031808 | DC WATER AND SEWER AUTHORITY | 3516 | 0106 |
| | ☐ | 3/25/2008 | LAND | WATER SEWER RELEASE | 2008031809 | DC WATER AND SEWER AUTHORITY | 3147 | 0097 |
| | ☐ | 3/25/2008 | LAND | WATER SEWER RELEASE | 2008031810 | DC WATER AND SEWER AUTHORITY | 5775 | 0700 |
| | ☐ | 3/25/2008 | LAND | WATER SEWER RELEASE | 2008031811 | DC WATER AND SEWER AUTHORITY | 5248 | 0112 |
| | ☐ | 3/26/2008 | LAND | WATER SEWER RELEASE | 2008031812 | DC WATER AND SEWER AUTHORITY | 0601 | 0041 |
| | ☐ | 3/25/2008 | LAND | WATER SEWER RELEASE | 2008031813 | DC WATER AND SEWER AUTHORITY | 5362 | 0063 |
| | ☐ | 3/25/2008 | LAND | WATER SEWER RELEASE | 2008031814 | DC WATER AND SEWER AUTHORITY | 0282 | 0031 |
| | ☐ | 3/25/2008 | LAND | WATER SEWER RELEASE | 2008031815 | DC WATER AND SEWER AUTHORITY | 3877 | 0007 |
| | ☐ | 3/25/2008 | LAND | WATER SEWER RELEASE | 2008031816 | DC WATER AND SEWER AUTHORITY | 3509 | 0040 |
| | ☐ | 3/26/2008 | LAND | WATER SEWER RELEASE | 2008032640 | DC WATER AND SEWER AUTHORITY | 2935 | 0001 |
| | ☐ | 3/26/2008 | LAND | WATER SEWER RELEASE | 2008032641 | DC WATER AND SEWER AUTHORITY | 5868 | 1044 |
| | ☐ | 3/26/2008 | LAND | WATER SEWER RELEASE | 2008032642 | DC WATER AND SEWER AUTHORITY | 5868 | 1044 |
| | ☐ | 3/27/2008 | LAND | WATER SEWER RELEASE | 2008032805 | DC WATER AND SEWER AUTHORITY | 5261 | 0033 |
| | ☐ | 3/27/2008 | LAND | WATER SEWER RELEASE | 2008032806 | DC WATER AND SEWER AUTHORITY | 2692 | 0043 |
| | ☐ | 3/27/2008 | LAND | WATER SEWER RELEASE | 2008032807 | DC WATER AND SEWER AUTHORITY | 3642 | 0041 |
| | ☐ | 3/27/2008 | LAND | WATER SEWER RELEASE | 2008032808 | DC WATER AND SEWER AUTHORITY | 3566 | 0037 |
| | ☐ | 3/27/2008 | LAND | WATER SEWER RELEASE | 2008032809 | DC WATER AND SEWER AUTHORITY | 4307 | 0801 |
| | ☐ | 3/27/2008 | LAND | WATER SEWER RELEASE | 2008032961 | DC WATER AND SEWER AUTHORITY | 5044 | 0017 |
| | ☐ | 3/27/2008 | LAND | WATER SEWER RELEASE | 2008032962 | DC WATER AND SEWER AUTHORITY | 5984 | 0046 |
| | ☐ | 3/27/2008 | LAND | WATER SEWER RELEASE | 2008032963 | DC WATER AND SEWER AUTHORITY | 2513 | 0007 |
| | ☐ | 3/27/2008 | LAND | WATER SEWER RELEASE | 2008032964 | DC WATER AND SEWER AUTHORITY | 1079 | 0042 |
| | ☐ | 3/27/2008 | LAND | WATER SEWER RELEASE | 2008032965 | DC WATER AND SEWER AUTHORITY | 5776 | 0808 |
| | ☐ | 3/27/2008 | LAND | WATER SEWER RELEASE | 2008032966 | DC WATER AND SEWER AUTHORITY | 0658 | 0804 |
| | ☐ | 3/27/2008 | LAND | WATER SEWER RELEASE | 2008032967 | DC WATER AND SEWER AUTHORITY | 6123 | 0073 |
| | ☐ | 3/27/2008 | LAND | WATER SEWER RELEASE | 2008032968 | DC WATER AND SEWER AUTHORITY | 4052 | 0093 |
| | ☐ | 3/27/2008 | LAND | WATER SEWER RELEASE | 2008032969 | DC WATER AND SEWER AUTHORITY | 3317 | 0109 |
| | ☐ | 3/27/2008 | LAND | WATER SEWER RELEASE | 2008032970 | DC WATER AND SEWER AUTHORITY | 4221 | 0016 |
| | ☐ | 3/27/2008 | LAND | WATER SEWER RELEASE | 2008033048 | DC WATER AND SEWER AUTHORITY | 5572 | 0060 |
| | ☐ | 3/27/2008 | LAND | WATER SEWER RELEASE | 2008033049 | DC WATER AND SEWER AUTHORITY | 5089 | 0034 |
| | ☐ | 3/27/2008 | LAND | WATER SEWER RELEASE | 2008033050 | DC WATER AND SEWER AUTHORITY | 2907 | 0046 |
| | ☐ | 3/27/2008 | LAND | WATER SEWER RELEASE | 2008033051 | DC WATER AND SEWER AUTHORITY | 5292 | 0099 |
| | ☐ | 3/27/2008 | LAND | WATER SEWER RELEASE | 2008033052 | DC WATER AND SEWER AUTHORITY | 0486 | 0005 |
| | ☐ | 3/27/2008 | LAND | WATER SEWER RELEASE | 2008033053 | DC WATER AND SEWER AUTHORITY | 3722 | 0040 |

Pl.'s Bate Stamped Ex. -- 000069

2/3/2014

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ☐ | 3/27/2008 | LAND | WATER SEWER RELEASE | 2008033054 | DC WATER AND SEWER AUTHORITY | 3207 | 0028 |
| ☐ | 3/27/2008 | LAND | WATER SEWER RELEASE | 2008033055 | DC WATER AND SEWER AUTHORITY | 5898 | 0003 |
| ☐ | 3/27/2008 | LAND | WATER SEWER RELEASE | 2008033056 | DC WATER AND SEWER AUTHORITY | 3215 | 0047 |
| ☐ | 3/27/2008 | LAND | WATER SEWER RELEASE | 2008033057 | DC WATER AND SEWER AUTHORITY | 4471 | 0162 |
| ☐ | 4/3/2008 | LAND | WATER SEWER RELEASE | 2008035930 | DC WATER AND SEWER AUTHORITY | 2866 | 0804 |
| ☐ | 4/3/2008 | LAND | WATER SEWER RELEASE | 2008035931 | DC WATER AND SEWER AUTHORITY | 2790 | 0122 |
| ☐ | 4/4/2008 | GENERAL | WATER SEWER RELEASE | 2008036147 | DISTRICT OF COLUMBIA WATER AND SEWER AUTHORITY | 0357 | 0080 |
| ☐ | 4/4/2008 | GENERAL | WATER SEWER RELEASE | 2008036148 | DISTRICT OF COLUMBIA WATER AND SEWER AUTHORITY | 0553 | 0816 |
| ☐ | 4/4/2008 | GENERAL | WATER SEWER RELEASE | 2008036149 | DISTRICT OF COLUMBIA WATER AND DEWER AUTHORITY | 6166 | 0804 |
| ☐ | 4/4/2008 | GENERAL | WATER SEWER RELEASE | 2008036150 | DISTRICT OF COLUMBIA WATER AND SEWER AUTHORITY | 5596 | 0018 |
| ☐ | 4/4/2008 | GENERAL | WATER SEWER RELEASE | 2008036151 | DISTRICT OF COLUMBI WATER AND SEWER AUTHORITY | 2851 | 0214 |
| ☐ | 4/4/2008 | GENERAL | WATER SEWER RELEASE | 2008036152 | DISTRICT OF COLUMBIA WATER AND SEWER AUTHORITY | 5883 | 0028 |
| ☐ | 4/4/2008 | GENERAL | WATER SEWER RELEASE | 2008036153 | DISTRICT OF COLUMBIA WATER AND SEWER AUTHORITY | 5883 | 0028 |
| ☐ | 4/4/2008 | GENERAL | WATER SEWER RELEASE | 2008036154 | DISTRICT OF COLUMBIA WATER AND SEWER AUTHORITY | 5626 | 0043 |
| ☐ | 4/4/2008 | GENERAL | WATER SEWER RELEASE | 2008036155 | DISTRICT OF COLUMBIA WATER AND SEWER AUTHORITY | 2886 | 0232 |
| ☐ | 4/4/2008 | GENERAL | WATER SEWER RELEASE | 2008036156 | DISTRICT OF COLUMBIA WATER AND SEWER AUTHORITY | 5597 | 0015 |
| ☐ | 4/4/2008 | GENERAL | WATER SEWER RELEASE | 2008036689 | DC WATER AND SEWER AUTHORITY | 5126 | 0818 |
| ☐ | 4/4/2008 | GENERAL | WATER SEWER RELEASE | 2008036690 | DC WATER AND SEWER AUTHORITY | 4540 | 0189 |
| ☐ | 4/4/2008 | GENERAL | WATER SEWER RELEASE | 2008036691 | DC WATER AND SEWER AUTHORITY | 5049 | 0182 |
| ☐ | 4/4/2008 | GENERAL | WATER SEWER RELEASE | 2008036692 | DC WATER AND SEWER AUTHORITY | 0467 | 0096 |
| ☐ | 4/4/2008 | GENERAL | WATER SEWER RELEASE | 2008036693 | DC WATER AND SEWER AUTHORITY | 3931 | 0043 |
| ☐ | 4/4/2008 | GENERAL | WATER SEWER RELEASE | 2008036694 | DC WATER AND SEWER AUTHORITY | 0855 | 0194 |
| ☐ | 4/4/2008 | GENERAL | WATER SEWER RELEASE | 2008036695 | DC WATER AND SEWER AUTHORITY | 6170 | 0036 |
| ☐ | 4/4/2008 | GENERAL | WATER SEWER RELEASE | 2008036696 | DC WATER AND SEWER AUTHORITY | 2677 | 0379 |
| ☐ | 4/4/2008 | GENERAL | WATER SEWER RELEASE | 2008036697 | DC WATER AND SEWER AUTHORITY | P0166 | 0070 |
| ☐ | 4/4/2008 | GENERAL | WATER SEWER RELEASE | 2008036698 | DC WATER AND SEWER AUTHORITY | 0486 | 0005 |
| ☐ | 4/7/2008 | GENERAL | WATER SEWER RELEASE | 2008036787 | DC WATER AND SEWER AUTHORITY | 4544 | 0062 |
| ☐ | 4/7/2008 | GENERAL | WATER SEWER RELEASE | 2008036788 | DC WATER AND SEWER AUTHORITY | 1059 | 0048 |
| ☐ | 4/7/2008 | GENERAL | WATER SEWER RELEASE | 2008036789 | DC WATER AND SEWER AUTHORITY | 5546 | 0807 |
| ☐ | 4/7/2008 | GENERAL | WATER SEWER RELEASE | 2008036790 | DC WATER AND SEWER AUTHORITY | 2834 | 0835 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ▦ | ☐ | 4/7/2008 | GENERAL | WATER SEWER RELEASE | 2008036791 | DC WATER AND SEWER AUTHORITY | | 3561 | 0036 |
| ▦ | ☐ | 4/7/2008 | GENERAL | WATER SEWER RELEASE | 2008036792 | DC WATER AND SEWER AUTHORITY | | 5332 | 0011 |
| ▦ | ☐ | 4/7/2008 | GENERAL | WATER SEWER RELEASE | 2008036793 | DC WATER AND SEWER AUTHORITY | | 5899 | 0058 |
| ▦ | ☐ | 4/11/2008 | LAND | WATER SEWER RELEASE | 2008039228 | D C WATER AND SEWER AUTHORITY | | 4538 | 0814 |
| ▦ | ☐ | 4/14/2008 | LAND | WATER SEWER RELEASE | 2008039796 | DC WATER AND SEWER AUTHORITY | | 0475 | 0817 |
| ▦ | ☐ | 4/14/2008 | LAND | WATER SEWER RELEASE | 2008039797 | DC WATER AND SEWER AUTHORITY | | 5333 | 0031 |
| ▦ | ☐ | 4/14/2008 | LAND | WATER SEWER RELEASE | 2008039798 | DC WATER AND SEWER AUTHORITY | | 3105 | 0063 |
| ▦ | ☐ | 4/14/2008 | LAND | WATER SEWER RELEASE | 2008039799 | DC WATER AND SEWER AUTHORITY | | 5604 | 0217 |
| ▦ | ☐ | 4/14/2008 | LAND | WATER SEWER RELEASE | 2008039800 | DC WATER AND SEWER AUTHORITY | | 3034 | 0179 |
| ▦ | ☐ | 4/14/2008 | LAND | WATER SEWER RELEASE | 2008039801 | DC WATER AND SEWER AUTHORITY | | 4043 | 0031 |
| ▦ | ☐ | 4/14/2008 | LAND | WATER SEWER RELEASE | 2008039802 | DC WATER AND SEWER AUTHORITY | | 2836 | 0055 |
| ▦ | ☐ | 4/14/2008 | LAND | WATER SEWER RELEASE | 2008039803 | DC WATER AND SEWER AUTHORITY | | 5332 | 0034 |
| ▦ | ☐ | 4/14/2008 | LAND | WATER SEWER RELEASE | 2008039804 | DC WATER AND SEWER AUTHORITY | | 3557 | 0039 |

[<< Prev] | Page **2** of **7** | [Next >>]   Jump to page: [_____] [Go]

Copyright © 2014 PropertyInfo Corporation. All rights reserved. Terms of Use     Privacy Policy

Pl.'s Bate Stamped Ex. -- 000071



version 1.33

# Washington DC Recorder of Deeds - Search Records

Logged in as: aguzzo17     Logout •   Account Info   •   Not Subscribed    View Cart
Subscription Advantages >>   # of items: 0

| Select Application | Search Menu | Search Criteria | Results | ? Need Help? |

### Washington DC - Land Records

We found 1272 records.   Printable Result Set >>
Displaying 401 through 600.

**Criteria Searched:**
Dates: 01/01/2008 - 12/31/2008 Type(s): WATER SEWER RELEASE

Advanced Sort >>   Currently Sorted By: **Filing Date (Asc)** Then by Instrument Type (Asc)

<< Prev | Page **3** of **7** | Next >>

View in groups of:   <u>10</u> | <u>25</u> | <u>50</u> | <u>100</u> | <u>200</u>

Add to Cart   □ All ☑   0 items selected total
on this page   0 items in Shopping Cart

| Index Detail | View Image | Purchase Image | Filing Date | Book Type | Instrument Type | Document # | Grantor | Grantee | Roll Frame | Square | Lot |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 🖹 | □ | | 4/14/2008 | LAND | WATER SEWER RELEASE | 2008039805 | DC WATER AND SEWER AUTHORITY | | | 4343 | 0011 |
| 🖹 | □ | | 4/14/2008 | LAND | WATER SEWER RELEASE | 2008039825 | DC WATER AND SEWER AUTHORITY | | | 5868 | 1002 |
| 🖹 | □ | | 4/14/2008 | LAND | WATER SEWER RELEASE | 2008039826 | DC WATER AND SEWER AUTHORITY | | | 6203 | 0039 |
| 🖹 | □ | | 4/14/2008 | LAND | WATER SEWER RELEASE | 2008039827 | DC WATER AND SEWER AUTHORITY | | | 3179 | 0011 |
| 🖹 | □ | | 4/14/2008 | LAND | WATER SEWER RELEASE | 2008039828 | DC WATER AND SEWER AUTHORITY | | | 4219 | 0801 |
| 🖹 | □ | | 4/14/2008 | LAND | WATER SEWER RELEASE | 2008039829 | DC WATER AND SEWER AUTHORITY | | | 5102 | 0051 |
| 🖹 | □ | | 4/14/2008 | LAND | WATER SEWER RELEASE | 2008039830 | DC WATER AND SEWER AUTHORITY | | | 5690 | 0803 |
| 🖹 | □ | | 4/14/2008 | LAND | WATER SEWER RELEASE | 2008039831 | DC WATER AND SEWER AUTHORITY | | | 3110 | 0093 |
| 🖹 | □ | | 4/14/2008 | LAND | WATER SEWER RELEASE | 2008039832 | DC WATER AND SEWER AUTHORITY | | | 2888 | 0077 |
| 🖹 | □ | | 4/14/2008 | LAND | WATER SEWER RELEASE | 2008039833 | DC WATER AND SEWER AUTHORITY | | | 4347 | 0053 |
| 🖹 | □ | | 4/14/2008 | LAND | WATER SEWER RELEASE | 2008039834 | DC WATER AND SEWER AUTHORITY | | | 2688 | 0033 |
| 🖹 | □ | | 4/14/2008 | LAND | WATER SEWER RELEASE | 2008039840 | DC WATER AND SEWER AUTHORITY | | | 5131 | 0853 |
| 🖹 | □ | | 4/14/2008 | LAND | WATER SEWER RELEASE | 2008039841 | DC WATER AND SEWER AUTHORITY | | | 5332 | 0033 |
| 🖹 | □ | | 4/14/2008 | LAND | WATER SEWER RELEASE | 2008039842 | DC WATER AND SEWER AUTHORITY | | | 4045 | 0039 |
| 🖹 | □ | | 4/14/2008 | LAND | WATER SEWER RELEASE | 2008039843 | DC WATER AND SEWER AUTHORITY | | | 3103 | 0069 |
| 🖹 | □ | | 4/22/2008 | LAND | WATER SEWER RELEASE | 2008042917 | DC WATER AND SEWER AUTHORITY | | | 5049 | 0180 |
| 🖹 | □ | | 4/22/2008 | LAND | WATER SEWER RELEASE | 2008042918 | DC WATER AND SEWER AUTHORITY | | | 5597 | 0029 |
| 🖹 | □ | | 4/22/2008 | LAND | WATER SEWER RELEASE | 2008042919 | DC WATER AND SEWER AUTHORITY | | | E5340 | 0022 |
| 🖹 | □ | | 4/22/2008 | LAND | WATER SEWER RELEASE | 2008042920 | DC WATER AND SEWER AUTHORITY | | | 4107 | 0871 |
| 🖹 | □ | | 4/23/2008 | LAND | WATER SEWER RELEASE | 2008042987 | DC WATER AND SEWER AUTHORITY | | | 3002 | 0049 |
| 🖹 | □ | | 4/23/2008 | LAND | WATER SEWER RELEASE | 2008042988 | DC WATER AND SEWER AUTHORITY | | | 2897 | 0025 |
| 🖹 | □ | | 4/23/2008 | LAND | WATER SEWER RELEASE | 2008042989 | DC WATER AND SEWER AUTHORITY | | | 3304 | 0053 |
| 🖹 | □ | | 4/23/2008 | LAND | WATER SEWER RELEASE | 2008042990 | DC WATER AND SEWER AUTHORITY | | | 4050 | 0021 |
| 🖹 | □ | | 4/23/2008 | LAND | WATER SEWER RELEASE | 2008042991 | DC WATER AND SEWER AUTHORITY | | | 6167 | 0801 |
| 🖹 | □ | | 4/23/2008 | LAND | WATER SEWER RELEASE | 2008042992 | DC WATER AND SEWER AUTHORITY | | | 5860 | 1032 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ☐ | 4/23/2008 | LAND | WATER SEWER RELEASE | 2008042993 | DC WATER AND SEWER AUTHORITY | 5167 | 0038 |
| ☐ | 4/23/2008 | LAND | WATER SEWER RELEASE | 2008042994 | DC WATER AND SEWER AUTHORITY | 5167 | 0038 |
| ☐ | 4/23/2008 | LAND | WATER SEWER RELEASE | 2008042995 | DC WATER AND SEWER AUTHORITY | 5549 | 0019 |
| ☐ | 4/23/2008 | LAND | WATER SEWER RELEASE | 2008042996 | DC WATER AND SEWER AUTHORITY | 5047 | 0031 |
| ☐ | 4/23/2008 | LAND | WATER SEWER RELEASE | 2008043030 | DC WATER AND SEWER AUTHORITY | 1098 | 0152 |
| ☐ | 4/23/2008 | LAND | WATER SEWER RELEASE | 2008043118 | DC WATER AND SEWER AUTHORITY | 0886 | 0057 |
| ☐ | 4/23/2008 | LAND | WATER SEWER RELEASE | 2008043119 | DC WATER AND SEWER AUTHORITY | 1041 | 0108 |
| ☐ | 4/23/2008 | LAND | WATER SEWER RELEASE | 2008043120 | DC WATER AND SEWER AUTHORITY | 4207 | 0033 |
| ☐ | 4/23/2008 | LAND | WATER SEWER RELEASE | 2008043121 | DC WATER AND SEWER AUTHORITY | 5720 | 0050 |
| ☐ | 4/23/2008 | LAND | WATER SEWER RELEASE | 2008043122 | DC WATER AND SEWER AUTHORITY | 4506 | 0114 |
| ☐ | 4/23/2008 | LAND | WATER SEWER RELEASE | 2008043123 | DC WATER AND SEWER AUTHORITY | 0601 | 0039 |
| ☐ | 4/23/2008 | LAND | WATER SEWER RELEASE | 2008043124 | DC WATER AND SEWER AUTHORITY | 2623 | 0763 |
| ☐ | 4/23/2008 | LAND | WATER SEWER RELEASE | 2008043125 | DC WATER AND SEWER AUTHORITY | 4082 | 0810 |
| ☐ | 4/23/2008 | LAND | WATER SEWER RELEASE | 2008043126 | DC WATER AND SEWER AUTHORITY | 5090 | 0003 |
| ☐ | 4/23/2008 | LAND | WATER SEWER RELEASE | 2008043127 | DC WATER AND SEWER AUTHORITY | 2663 | 0841 |
| ☐ | 4/23/2008 | GENERAL | WATER SEWER RELEASE | 2008043634 | DC WATER AND SEWER AUTHORITY | 6240 | 0074 |
| ☐ | 4/23/2008 | GENERAL | WATER SEWER RELEASE | 2008043633 | DC WATER AND SEWER AUTHORITY | 5596 | 38038 |
| ☐ | 4/23/2008 | GENERAL | WATER SEWER RELEASE | 2008043632 | DC WATER AND SEWER AUTHORITY | 5133 | 0817 |
| ☐ | 4/23/2008 | GENERAL | WATER SEWER RELEASE | 2008043631 | DC WATER AND SEWER AUTHORITY | 3884 | 0807 |
| ☐ | 4/23/2008 | GENERAL | WATER SEWER RELEASE | 2008043630 | DC WATER AND SEWER AUTHORITY | 0617 | 0216 |
| ☐ | 4/23/2008 | GENERAL | WATER SEWER RELEASE | 2008043639 | DC WATER AND SEWER AUTHORITY | 6239 | 0079 |
| ☐ | 4/23/2008 | GENERAL | WATER SEWER RELEASE | 2008043638 | DC WATER AND SEWER AUTHORITY | 6239 | 0080 |
| ☐ | 4/23/2008 | GENERAL | WATER SEWER RELEASE | 2008043637 | DC WATER AND SEWER AUTHORITY | 4076 | 0825 |
| ☐ | 4/23/2008 | GENERAL | WATER SEWER RELEASE | 2008043636 | DC WATER AND SEWER AUTHORITY | 4074 | 0145 |
| ☐ | 4/23/2008 | GENERAL | WATER SEWER RELEASE | 2008043635 | DC WATER AND SEWER AUTHORITY | 5151 | 0115 |
| ☐ | 5/2/2008 | LAND | WATER SEWER RELEASE | 2008047851 | DC WATER AND SEWER AUTHORITY | 0509 | 0014 |
| ☐ | 5/2/2008 | LAND | WATER SEWER RELEASE | 2008047850 | DC WATER AND SEWER AUTHORITY | 5363 | 0131 |
| ☐ | 5/2/2008 | LAND | WATER SEWER RELEASE | 2008047849 | DC WATER AND SEWER AUTHORITY | 5047 | 0036 |
| ☐ | 5/2/2008 | LAND | WATER SEWER RELEASE | 2008047848 | DC WATER AND SEWER AUTHORITY | 5249 | 0105 |
| ☐ | 5/2/2008 | LAND | WATER SEWER RELEASE | 2008047847 | DC WATER AND SEWER AUTHORITY | 5755 | 0013 |
| ☐ | 5/2/2008 | LAND | WATER SEWER RELEASE | 2008047846 | DC WATER AND SEWER AUTHORITY | 3044 | 0054 |
| ☐ | 5/2/2008 | LAND | WATER SEWER RELEASE | 2008047845 | DC WATER AND SEWER AUTHORITY | 5597 | 0009 |
| ☐ | 5/2/2008 | LAND | WATER SEWER RELEASE | 2008047844 | DC WATER AND SEWER AUTHORITY | 1037 | 0065 |

Pl.'s Bate Stamped Ex. -- 000073

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | ☐ | 5/2/2008 | LAND | WATER SEWER RELEASE | 2008047843 | DC WATER AND SEWER AUTHORITY | 3110 | 0093 |
| | ☐ | 5/2/2008 | LAND | WATER SEWER RELEASE | 2008047842 | DC WATER AND SEWER AUTHORITY | 0208 | 0122 |
| | ☐ | 5/2/2008 | LAND | WATER SEWER RELEASE | 2008047740 | DC WATER AND SEWER AUTHORITY | 5046 | 0033 |
| | ☐ | 5/2/2008 | LAND | WATER SEWER RELEASE | 2008047739 | DC WATER AND SEWER AUTHORITY | 0067 | 0835 |
| | ☐ | 5/5/2008 | LAND | WATER SEWER RELEASE | 2008048046 | DC WATER AND SEWER AUTHORITY | 5612 | 0046 |
| | ☐ | 5/5/2008 | LAND | WATER SEWER RELEASE | 2008048047 | DC WATER AND SEWER AUTHORITY | 3317 | 0092 |
| | ☐ | 5/6/2008 | LAND | WATER SEWER RELEASE | 2008048048 | DC WATER AND SEWER AUTHORITY | 1047 | 2005 |
| | ☐ | 5/5/2008 | LAND | WATER SEWER RELEASE | 2008048049 | DC WATER AND SEWER AUTHORITY | 0620 | 0250 |
| | ☐ | 5/5/2008 | LAND | WATER SEWER RELEASE | 2008048050 | DC WATER AND SEWER AUTHORITY | 5868 | 1053 |
| | ☐ | 5/6/2008 | LAND | WATER SEWER RELEASE | 2008048051 | DC WATER AND SEWER AUTHORITY | 5591 | 0034 |
| | ☐ | 5/5/2008 | LAND | WATER SEWER RELEASE | 2008048052 | DC WATER AND SEWER AUTHORITY | 5596 | 0031 |
| | ☐ | 5/5/2008 | LAND | WATER SEWER RELEASE | 2008048053 | DC WATER AND SEWER AUTHORITY | 4008 | 0155 |
| | ☐ | 5/5/2008 | LAND | WATER SEWER RELEASE | 2008048054 | DC WATER AND SEWER AUTHORITY | 2825 | 0016 |
| | ☐ | 5/5/2008 | LAND | WATER SEWER RELEASE | 2008048055 | DC WATER AND SEWER AUTHORITY | 5390 | 0106 |
| | ☐ | 5/5/2008 | LAND | WATER SEWER RELEASE | 2008048172 | D.C. WATER AND SEWER AUTHORITY | 4121 | 0066 |
| | ☐ | 5/5/2008 | LAND | WATER SEWER RELEASE | 2008048173 | D.C. WATER AND SEWER AUTHORITY | 5655 | 0087 |
| | ☐ | 5/5/2008 | LAND | WATER SEWER RELEASE | 2008048174 | D.C. WATER AND SEWER AUTHORIY | 5392 | 0090 |
| | ☐ | 5/5/2008 | LAND | WATER SEWER RELEASE | 2008048175 | D.C. WATER AND SEWER AUTHORITY | 1113 | 0069 |
| | ☐ | 5/5/2008 | LAND | WATER SEWER RELEASE | 2008048176 | D.C. WATER AND SEWER AUTHORITY | 6239 | 0017 |
| | ☐ | 5/5/2008 | LAND | WATER SEWER RELEASE | 2008048177 | D.C. WATER AND SEWER AUTHORITY | 3044 | 0094 |
| | ☐ | 5/5/2008 | LAND | WATER SEWER RELEASE | 2008048178 | D.C. WATER AND SEWER AUTHORITY | 5601 | 0817 |
| | ☐ | 5/5/2008 | LAND | WATER SEWER RELEASE | 2008048179 | D.C. WATER AND SEWER AUTHORITY | 0440 | 0606 |
| | ☐ | 5/5/2008 | LAND | WATER SEWER RELEASE | 2008048171 | D.C. WATER AND SEWER AUTHORITY | 0829 | 0815 |
| | ☐ | 5/6/2008 | LAND | WATER SEWER RELEASE | 2008048170 | D.C. WATER AND SEWER AUTHORITY | 5592 | 0036 |
| | ☐ | 5/7/2008 | LAND | WATER SEWER RELEASE | 2008049456 | DC WATER AND SEWER AUTHORITY | 2863 | 0070 |
| | ☐ | 5/7/2008 | LAND | WATER SEWER RELEASE | 2008049457 | DC WATER AND SEWER AUTHORITY | 2863 | 0070 |
| | ☐ | 5/7/2008 | LAND | WATER SEWER RELEASE | 2008049458 | DC WATER AND SEWER AUTHORITY | 2863 | 0070 |
| | ☐ | 5/9/2008 | LAND | WATER SEWER RELEASE | 2008050328 | DISTRICT OF COLUMBIA | 5985 | 0044 |
| | ☐ | 5/9/2008 | LAND | WATER SEWER RELEASE | 2008050329 | DC WATER AND SEWER AUTHORITY | 6167 | 0040 |
| | ☐ | 5/9/2008 | LAND | WATER SEWER RELEASE | 2008050330 | DC WATER AND SEWER AUTHORITY | 4064 | 0051 |
| | ☐ | 5/9/2008 | LAND | WATER SEWER RELEASE | 2008050331 | DC WATER AND SEWER AUTHORITY | 6000 | 0005 |
| | ☐ | 5/9/2008 | LAND | WATER SEWER RELEASE | 2008050332 | DC WATER AND SEWER AUTHORITY | -4223 | 0084 |
| | ☐ | 5/9/2008 | LAND | WATER SEWER RELEASE | 2008050333 | DC WATER AND SEWER AUTHORITY | 3953 | 2051 |

Pl.'s Bate Stamped Ex. -- 000074

| | | Date | Type | Description | Document No. | Party | | |
|---|---|---|---|---|---|---|---|---|
| | ☐ | 5/9/2008 | LAND | WATER SEWER RELEASE | 2008050334 | DC WATER AND SEWER AUTHORIT | | -0514 | 0837 |
| | ☐ | 5/12/2008 | GENERAL | WATER SEWER RELEASE | 2008050895 | DC WATER AND SEWER AUTHORIT | 4538 | 0139 |
| | ☐ | 5/12/2008 | GENERAL | WATER SEWER RELEASE | 2008050896 | DC WATER AND SEWER AUTHORIT | 3953 | 2050 |
| | ☐ | 5/12/2008 | GENERAL | WATER SEWER RELEASE | 2008050898 | DC WATER AND SEWER AUTHORIT | 3953 | 2053 |
| | ☐ | 5/12/2008 | GENERAL | WATER SEWER RELEASE | 2008050899 | DC WATER AND SEWER AUTHORIT | 3953 | 2054 |
| | ☐ | 5/12/2008 | GENERAL | WATER SEWER RELEASE | 2008050900 | DC WATER AND SEWER AUTHORIT | 3953 | 2055 |
| | ☐ | 5/12/2008 | GENERAL | WATER SEWER RELEASE | 2008050901 | DC WATER AND SEWER AUTHORIT | 3953 | 2049 |
| | ☐ | 5/12/2008 | GENERAL | WATER SEWER RELEASE | 2008050902 | DC WATER AND SEWER AUTHORIT | 3953 | 2049 |
| | ☐ | 5/12/2008 | GENERAL | WATER SEWER RELEASE | 2008050903 | DC WATER AND SEWER AUTHORIT | 3174 | 0829 |
| | ☐ | 5/12/2008 | GENERAL | WATER SEWER RELEASE | 2008050904 | DC WATER AND SEWER AUTHORIT | 1054 | 0221 |
| | ☐ | 5/16/2008 | LAND | WATER SEWER RELEASE | 2008053974 | D C WATER AND SEWER AUTHORIT | 5204 | 0008 |
| | ☐ | 5/19/2008 | LAND | WATER SEWER RELEASE | 2008054072 | D C WATER AND SEWER AUTHORIT | 5154 | 0901 |
| | ☐ | 5/19/2008 | LAND | WATER SEWER RELEASE | 2008054073 | D C WATER AND SEWER AUTHORIT | 3509 | 0064 |
| | ☐ | 5/19/2008 | LAND | WATER SEWER RELEASE | 2008054074 | D C WATER AND SEWER AUTHORIT | 4058 | 0126 |
| | ☐ | 5/19/2008 | LAND | WATER SEWER RELEASE | 2008054075 | D C WATER AND SEWER AUTHORIT | 5769 | 1018 |
| | ☐ | 5/19/2008 | LAND | WATER SEWER RELEASE | 2008054115 | DC WATER AND SEWER AUTHORIT | 5892 | 0086 |
| | ☐ | 5/19/2008 | LAND | WATER SEWER RELEASE | 2008054116 | DC WATER AND SEWER AUTHORIT | 2789 | 0029 |
| | ☐ | 5/19/2008 | LAND | WATER SEWER RELEASE | 2008054117 | DC WATER AND SEWER AUTHORIT | 5532 | 0813 |
| | ☐ | 5/19/2008 | LAND | WATER SEWER RELEASE | 2008054118 | DC WATER AND SEWER AUTHORIT | 3212 | 0134 |
| | ☐ | 5/19/2008 | LAND | WATER SEWER RELEASE | 2008054119 | DC WATER AND SEWER AUTHORIT | 0649 | 0045 |
| | ☐ | 5/19/2008 | LAND | WATER SEWER RELEASE | 2008054120 | DC WATER AND SEWER AUTHORIT | 0799 | 0042 |
| | ☐ | 5/19/2008 | LAND | WATER SEWER RELEASE | 2008054121 | DC WATER AND SEWER AUTHORIT | 0552 | 0165 |
| | ☐ | 5/19/2008 | LAND | WATER SEWER RELEASE | 2008054122 | DC WATER AND SEWER AUTHORIT | 0617 | 0228 |
| | ☐ | 5/19/2008 | +6 | WATER SEWER RELEASE | 2008054123 | DC WATER AND SEWER AUTHORIT | 6004 | 0002 |
| | ☐ | 5/19/2008 | LAND | WATER SEWER RELEASE | 2008054124 | DC WATER AND SEWER AUTHORIT | 1098 | 0118 |
| | ☐ | 5/19/2008 | LAND | WATER SEWER RELEASE | 2008054138 | DC WATER AND SEWER AUTHORIT | 0668 | 0071 |
| | ☐ | 5/19/2008 | LAND | WATER SEWER RELEASE | 2008054139 | DC WATER AND SEWER AUTHORIT | 5914 | 0001 |
| | ☐ | 5/19/2008 | LAND | WATER SEWER RELEASE | 2008054066 | D C WATER AND SEWER AUTHORIT | 5552 | 0813 |
| | ☐ | 5/19/2008 | LAND | WATER SEWER RELEASE | 2008054067 | D C WATER AND SEWER AUTHORIT | 0973 | 0051 |
| | ☐ | 5/19/2008 | LAND | WATER SEWER RELEASE | 2008054068 | D C WATER AND SEWER AUTHORIT | 2845 | 0026 |
| | ☐ | 5/19/2008 | LAND | WATER SEWER RELEASE | 2008054069 | D C WATER AND SEWER AUTHORIT | 3388 | 0148 |
| | ☐ | 5/19/2008 | LAND | WATER SEWER RELEASE | 2008054070 | D C WATER AND SEWER AUTHORIT | 6048 | 0820 |
| | ☐ | 5/19/2008 | LAND | WATER SEWER RELEASE | 2008054071 | D C WATER AND SEWER AUTHORIT | 6068 | 0812 |

Pl.'s Bate Stamped Ex. -- 000075

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ☐ | 5/22/2008 | LAND | WATER SEWER RELEASE | 2008056170 | DC WATER AND SEWER AUTHORITY | 6160 | 0087 |
| ☐ | 5/22/2008 | LAND | WATER SEWER RELEASE | 2008056171 | DC WATER AND SEWER AUTHORITY | 4516 | 0104 |
| ☐ | 5/22/2008 | LAND | WATER SEWER RELEASE | 2008056172 | DC WATER AND SEWER AUTHORITY | 0892 | 0026 |
| ☐ | 5/27/2008 | GENERAL | WATER SEWER RELEASE | 2008057299 | DC WATER AND SEWER AUTHORITY | 5596 | 0005 |
| ☐ | 5/27/2008 | GENERAL | WATER SEWER RELEASE | 2008057300 | DC WATER AND SEWER AUTHORITY | 4546 | 0139 |
| ☐ | 5/28/2008 | LAND | WATER SEWER RELEASE | 2008057504 | DC WATER AND SEWER AUTHORITY | 5483 | 0034 |
| ☐ | 5/28/2008 | LAND | WATER SEWER RELEASE | 2008057505 | DC WATER AND SEWER AUTHORITY | 6239 | 0058 |
| ☐ | 5/28/2008 | LAND | WATER SEWER RELEASE | 2008057506 | DC WATER AND SEWER AUTHORITY | 5792 | 0816 |
| ☐ | 5/28/2008 | LAND | WATER SEWER RELEASE | 2008057507 | DC WATER AND SEWER AUTHORITY | 3106 | 0096 |
| ☐ | 5/28/2008 | LAND | WATER SEWER RELEASE | 2008057508 | DC WATER AND SEWER AUTHORITY | 3326 | 0087 |
| ☐ | 5/28/2008 | LAND | WATER SEWER RELEASE | 2008057509 | DC WATER AND SEWER AUTHORITY | 6223 | 2008 |
| ☐ | 5/28/2008 | LAND | WATER SEWER RELEASE | 2008057510 | DC WATER AND SEWER AUTHORITY | 4545 | 0151 |
| ☐ | 5/28/2008 | LAND | WATER SEWER RELEASE | 2008057511 | DC WATER AND SEWER AUTHORITY | 0357 | 0078 |
| ☐ | 5/28/2008 | LAND | WATER SEWER RELEASE | 2008057512 | DC WATER AND SEWER AUTHORITY | 0357 | 0078 |
| ☐ | 5/28/2008 | LAND | WATER SEWER RELEASE | 2008057513 | DC WATER AND SEWER AUTHORITY | 1003 | 0131 |
| ☐ | 5/28/2008 | LAND | WATER SEWER RELEASE | 2008057472 | DC WATER AND SEWER AUTHORITY | 1300 | 0489 |
| ☐ | 5/28/2008 | LAND | WATER SEWER RELEASE | 2008057473 | DC WATER AND SEWER AUTHORITY | 1042 | 0821 |
| ☐ | 5/28/2008 | LAND | WATER SEWER RELEASE | 2008057474 | DC WATER AND SEWER AUTHORITY | 2862 | 0066 |
| ☐ | 5/28/2008 | LAND | WATER SEWER RELEASE | 2008057475 | DC WATER AND SEWER AUTHORITY | 1272 | 0815 |
| ☐ | 5/28/2008 | LAND | WATER SEWER RELEASE | 2008057476 | DC WATER AND SEWER AUTHORITY | S-5618 | 0041 |
| ☐ | 5/28/2008 | LAND | WATER SEWER RELEASE | 2008057477 | DC WATER AND SEWER AUTHORITY | 5091 | 0068 |
| ☐ | 5/28/2008 | LAND | WATER SEWER RELEASE | 2008057478 | DC WATER AND SEWER AUTHORITY | 5285 | 0220 |
| ☐ | 5/28/2008 | LAND | WATER SEWER RELEASE | 2008057479 | DC WATER AND SEWER AUTHORITY | 4052 | 0137 |
| ☐ | 5/28/2008 | LAND | WATER SEWER RELEASE | 2008057480 | DC WATER AND SEWER AUTHORITY | 5243 | 0139 |
| ☐ | 6/5/2008 | LAND | WATER SEWER RELEASE | 2008060818 | DC WATER AND SEWER AUTHORITY | 2885 | 0096 |
| ☐ | 6/6/2008 | GENERAL | WATER SEWER RELEASE | 2008061285 | DC WATER AND SEWER AUTHORITY | 4130 | 0006 |
| ☐ | 6/6/2008 | GENERAL | WATER SEWER RELEASE | 2008061286 | DC WATER AND SEWER AUTHORITY | 5001 | 0053 |
| ☐ | 6/6/2008 | GENERAL | WATER SEWER RELEASE | 2008061287 | DC WATER AND SEWER AUTHORITY | 5151 | 0100 |
| ☐ | 6/6/2008 | GENERAL | WATER SEWER RELEASE | 2008061288 | DC WATER AND SEWER AUTHORITY | 5875 | 0918 |
| ☐ | 6/6/2008 | GENERAL | WATER SEWER RELEASE | 2008061289 | DC WATER AND SEWER AUTHORITY | 3258 | 0075 |
| ☐ | 6/6/2008 | GENERAL | WATER SEWER RELEASE | 2008061290 | DC WATER AND SEWER AUTHORITY | 0103 | 0018 |
| ☐ | 6/6/2008 | GENERAL | WATER SEWER RELEASE | 2008061291 | DC WATER AND SEWER AUTHORITY | 0208 | 0124 |
| ☐ | 6/6/2008 | GENERAL | WATER SEWER RELEASE | 2008061292 | DC WATER AND SEWER AUTHORITY | 3520 | 0082 |

Pl.'s Bate Stamped Ex. -- 000076

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | ☐ | 6/6/2008 | GENERAL | WATER SEWER RELEASE | 2008061293 | DC WATER AND SEWER AUTHORITY | 1043 | 0103 |
| | ☐ | 6/6/2008 | GENERAL | WATER SEWER RELEASE | 2008061294 | DC WATER AND SEWER AUTHORITY | 5359 | 0312 |
| | ☐ | 6/6/2008 | LAND | WATER SEWER RELEASE | 2008061454 | DC WATER AND SEWER AUTHORITY | 3365 | 0023 |
| | ☐ | 6/6/2008 | LAND | WATER SEWER RELEASE | 2008061455 | DC WATER AND SEWER AUTHORITY | 2846 | 0055 |
| | ☐ | 6/6/2008 | LAND | WATER SEWER RELEASE | 2008061456 | DC WATER AND SEWER AUTHORITY | 4477 | 0025 |
| | ☐ | 6/6/2008 | LAND | WATER SEWER RELEASE | 2008061457 | DC WATER AND SEWER AUTHORITY | 3041 | 0009 |
| | ☐ | 6/6/2008 | LAND | WATER SEWER RELEASE | 2008061458 | DC WATER AND SEWER AUTHORITY | 4054 | 0805 |
| | ☐ | 6/6/2008 | LAND | WATER SEWER RELEASE | 2008061459 | DC WATER AND SEWER AUTHORITY | 0514 | 0861 |
| | ☐ | 6/6/2008 | LAND | WATER SEWER RELEASE | 2008061460 | DC WATER AND SEWER AUTHORITY | 4043 | 0805 |
| | ☐ | 6/6/2008 | LAND | WATER SEWER RELEASE | 2008061461 | DC WATER AND SEWER AUTHORITY | 6001 | 0057 |
| | ☐ | 6/6/2008 | LAND | WATER SEWER RELEASE | 2008061462 | DC WATER AND SEWER AUTHORITY | 1070 | 0091 |
| | ☐ | 6/6/2008 | LAND | WATER SEWER RELEASE | 2008061463 | DC WATER AND SEWER AUTHORITY | 4127 | 0827 |
| | ☐ | 6/6/2008 | LAND | WATER SEWER RELEASE | 2008061859 | DC WATER AND SEWER AUTHORITY | 1601 | 3509 |
| | ☐ | 6/6/2008 | LAND | WATER SEWER RELEASE | 2008061860 | DC WATER AND SEWER AUTHORITY | 5341 | 0026 |
| | ☐ | 6/6/2008 | LAND | WATER SEWER RELEASE | 2008061861 | DC WATER AND SEWER AUTHORITY | 2859 | 0036 |
| | ☐ | 6/6/2008 | LAND | WATER SEWER RELEASE | 2008061862 | DC WATER AND SEWER AUTHORITY | 1467 | 0944 |
| | ☐ | 6/6/2008 | LAND | WATER SEWER RELEASE | 2008061863 | DC WATER AND SEWER AUTHORITY | E1296 | 0299 |
| | ☐ | 6/6/2008 | LAND | WATER SEWER RELEASE | 2008061864 | DC WATER AND SEWER AUTHORITY | 2773 | 0030 |
| | ☐ | 6/6/2008 | LAND | WATER SEWER RELEASE | 2008061865 | DC WATER AND SEWER AUTHORITY | 3185 | 0815 |
| | ☐ | 6/6/2008 | LAND | WATER SEWER RELEASE | 2008061866 | DC WATER AND SEWER AUTHORITY | 0510 | 0153 |
| | ☐ | 6/6/2008 | LAND | WATER SEWER RELEASE | 2008061867 | DC WATER AND SEWER AUTHORITY | 4077 | 0208 |
| | ☐ | 6/6/2008 | LAND | WATER SEWER RELEASE | 2008061868 | DC WATER AND SEWER AUTHORITY | 2885 | 0096 |
| | ☐ | 6/11/2008 | LAND | WATER SEWER RELEASE | 2008063465 | DC WATER AND SEWER AUTHORITY | 0616 | 0825 |
| | ☐ | 6/11/2008 | LAND | WATER SEWER RELEASE | 2008063466 | D C WATER AND SEWER AUTHORITY | 5176 | 0877 |
| | ☐ | 6/11/2008 | LAND | WATER SEWER RELEASE | 2008063467 | DC WATER AND SEWER AUTHORITY | 5521 | 0030 |
| | ☐ | 6/16/2008 | LAND | WATER SEWER RELEASE | 2008064634 | DC WATER AND SEWER AUTHORITY | 3184 | 0812 |
| | ☐ | 6/16/2008 | LAND | WATER SEWER RELEASE | 2008064635 | DC WATER AND SEWER AUTHORITY | 2910 | 0034 |
| | ☐ | 6/16/2008 | LAND | WATER SEWER RELEASE | 2008064636 | DC WATER AND SEWER AUTHORITY | 3566 | 0044 |
| | ☐ | 6/16/2008 | LAND | WATER SEWER RELEASE | 2008064637 | DC WATER AND SEWER AUTHORITY | 2516 | 0063 |
| | ☐ | 6/16/2008 | LAND | WATER SEWER RELEASE | 2008064638 | DC WATER AND SEWER AUTHORITY | 3818 | 0002 |
| | ☐ | 6/16/2008 | LAND | WATER SEWER RELEASE | 2008064639 | DC WATER AND SEWER AUTHORITY | 0553 | 0036 |
| | ☐ | 6/16/2008 | LAND | WATER SEWER RELEASE | 2008064640 | DC WATER AND SEWER AUTHORITY | 3305 | 0045 |
| | ☐ | 6/16/2008 | LAND | WATER SEWER RELEASE | 2008064641 | DC WATER AND SEWER AUTHORITY | 6176 | 0043 |

Pl.'s Bate Stamped Ex. -- 000077

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | ☐ | 6/16/2008 | LAND | WATER SEWER RELEASE | 2008064642 | DC WATER AND SEWER AUTHORITY | 3952 | 0042 |
| | ☐ | 6/16/2008 | LAND | WATER SEWER RELEASE | 2008064643 | DC WATER AND SEWER AUTHORITY | 5147 | 0065 |
| | ☐ | 6/19/2008 | GENERAL | WATER SEWER RELEASE | 2008066732 | DC WATER AND SEWER AUTHORITY | 5914 | 0007 |
| | ☐ | 6/20/2008 | GENERAL | WATER SEWER RELEASE | 2008066967 | DC WATER AND SEWER AUTHORITY | 4138 | 0015 |
| | ☐ | 6/20/2008 | GENERAL | WATER SEWER RELEASE | 2008066968 | DC WATER AND SEWER AUTHORITY | 5555 | 0041 |
| | ☐ | 6/20/2008 | GENERAL | WATER SEWER RELEASE | 2008066969 | DC WATER AND SEWER AUTHORITY | 4062 | 0073 |
| | ☐ | 6/20/2008 | GENERAL | WATER SEWER RELEASE | 2008066970 | DC WATER AND SEWER AUTHORITY | 0397 | 0013 |
| | ☐ | 6/20/2008 | GENERAL | WATER SEWER RELEASE | 2008066971 | DC WATER AND SEWER AUTHORITY | 4528 | 0035 |
| | ☐ | 6/20/2008 | GENERAL | WATER SEWER RELEASE | 2008066972 | DC WATER AND SEWER AUTHORITY | 5349 | 0026 |
| | ☐ | 6/20/2008 | GENERAL | WATER SEWER RELEASE | 2008066973 | DC WATER AND SEWER AUTHORITY | 5239 | 0026 |

<< Prev | Page 3 of 7 | Next >>

Jump to page: [ ] Go

Copyright © 2014 PropertyInfo Corporation. All rights reserved. Terms of Use        Privacy Policy

Pl.'s Bate Stamped Ex. -- 000078

https://govapps1.propertyinfo.com/wam1/SearchResults.asp        2/3/2014